## Exhibit A

**Vehicle List**

| | | | | AFFT, LLC Vehicle Listing | | |
|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| P2046 | 3C6LRVDG5NE125394 | 21,246 | 5509 Military Road East, PUYALLUP, Washington, 98375, USA | Frederickson, Washington, United States | AFFT, LLC | Seattle |
| P2068 | 3C6LRVDG1NE110570 | 32,413 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | AFFT, LLC | Seattle |
| P4039 | 3C6LRVDG2NE116071 | 13,820 | 4543 U.S. 31, Traverse City, Michigan, 49685, United States | 4471 North US Highway 31 North, Traverse City, Michigan, 49685, United States | AFFT, LLC | Cleveland |
| P4041 | 3C6LRVDG2NE113736 | 23,252 | 1501 North Marginal Road, CLEVELAND, Ohio, 44114, USA | 3442 West 52nd Street, Cleveland, Ohio, 44102, United States | AFFT, LLC | Cleveland |
| P4330 | 3C6LRVDG7NE125106 | 11,202 | 2005 South Military Highway, Chesapeake, Virginia, 23320, United States | 49 King George Quay, Chesapeake, Virginia, 23325, United States | AFFT, LLC | Virginia Beach |
| P4832 | 3C6LRVDGXNE125388 | 34,855 | 2595 Brodhead Road, Bethlehem, Pennsylvania, 18020 | 1700 Catasauqua Road, Allentown, Pennsylvania, 18109, United States | AFFT, LLC | Philadelphia |
| P5118 | 3C6LRVDG3NE133915 | 29,699 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | Fort Lauderdale, Florida, 33309, United States | AFFT, LLC | Miami |
| P5119 | 3C6LRVDG0NE133919 | 0 | 11101 U.S. 92, Seffner, Florida, 33584 | 11101 U.S. 92, Seffner, Florida, 33584, United States | AFFT, LLC | Tampa |
| P5251A | 3C6LRVDG6NE133925 | 38,738 | 19961 Independence Boulevard, Groveland, Florida, 34736, United States | Groveland, Florida, United States | AFFT, LLC | Orlando |
| P5252A | 3C6LRVDG2NE133923 | 66,205 | 1500 Crossgate Road, PORT WENTWORTH, Georgia, 31407, USA | Alpharetta, Georgia, United States | AFFT, LLC | Savannah GA |
| P5482 | 3C6LRVDGXNE125374 | 28,247 | PHILADELPHIA, Pennsylvania, 19114, USA | 2330 South 70th Street, Philadelphia, Pennsylvania, 19142, United States | AFFT, LLC | Philadelphia |
| P5605 | 3C6LRVDG4NE125287 | 61,094 | 3951 Trade Drive, GRAND RAPIDS, Michigan, 49508, USA | 7734 Creekwood Drive Southeast, Alto, Michigan, 49302, United States | AFFT, LLC | Grand Rapids MI |

**EXHIBIT A**
**Page 1 of 25**

**Always Funday LLC Vehicle Listing**

| VIN | Year | Make | Model | Current Mileage |
|---|---|---|---|---|
| 1FTBR1C83MKA56580 | 2021 | Ford | Transit Cargo Van | 28275 |
| 1FTBR3X87MKA69645 | 2021 | Ford | Transit Cargo Van | 37945 |
| 1FTBR3X85MKA58952 | 2021 | Ford | Transit Cargo Van | 36962 |
| 1FTBR3X84MKA77086 | 2021 | Ford | Transit Cargo Van | 36249 |
| 1FTBR1C88MKA70264 | 2021 | Ford | Transit Cargo Van | 38430 |
| 1FTBR1C84MKA70262 | 2021 | Ford | Transit Cargo Van | 57321 |
| 1FTBR1C82MKA70261 | 2021 | Ford | Transit Cargo Van | 73553 |
| 1FTBR1C82MKA70261 | 2021 | Ford | Ford Transit 250 | 73553 |
| 3C6LRVDGXME570048 | 2021 | Ram | ProMaster Cargo Van | 24891 |
| 3C6LRVDG4ME570269 | 2022 | Ram | ProMaster Cargo Van | 43994 |
| 1FTBR1C87MKA69204 | 2021 | Ford | Transit Cargo Van | 48726 |
| 1FTBR1C89MKA69172 | 2021 | Ford | Transit Cargo Van | 40774 |
| 1FTBR1C81MKA69201 | 2021 | Ford | Transit Cargo Van | 58477 |
| 1FTBR3X87MKA58936 | 2021 | Ford | Transit Cargo Van | 46221 |
| 1FTBR3X8XMKA58946 | 2021 | Ford | T250 EX CARG | 44400 |
| 1FTBR1C88MKA69177 | 2021 | Ford | Transit Cargo Van | 68164 |
| 1FTBR1C88MKA69194 | 2021 | Ford | Transit Cargo Van | 23902 |
| 1FTBR1C82MKA69207 | 2021 | Ford | Transit Cargo Van | 47349 |
| 1FTBR1C86MKA69159 | 2021 | Ford | Transit Cargo Van | 62779 |
| 1FTBR1C86MKA69209 | 2021 | Ford | Transit Cargo Van | 44407 |
| 1FTBR3X82MKA58956 | 2021 | Ford | Transit Cargo Van | 30425 |
| 1FTBR3X88MKA82081 | 2021 | Ford | Transit Cargo Van | 33451 |
| 1FTBR3X82MKA58228 | 2021 | Ford | Transit Cargo Van | 58047 |
| 1FTBR3X86MKA77090 | 2021 | Ford | Transit Cargo Van | 59211 |
| 1FTBR3X88MKA77091 | 2021 | Ford | Transit Cargo Van | 68042 |
| 1FTBR3X80MKA56378 | 2021 | Ford | Transit Cargo Van | 22335 |
| 1FTBR3X81MKA58253 | 2021 | Ford | Transit Cargo Van | 59886 |
| 1FTBR3X8XMKA58252 | 2021 | Ford | Transit Cargo Van | 30641 |
| 1FTBR3X83MKA58223 | 2021 | Ford | Transit Cargo Van | 30242 |
| 3C6LRVDG5ME570197 | 2021 | Ram | ProMaster Cargo Van | 29643 |

| | | | | Broken Mirror LLC Vehicle Listing | | |
|---|---|---|---|---|---|---|
| **Fluid Fleet** | **VIN** | **Year** | **Make** | **Model** | **Status** | **Current Mileage** |
| LA810 | 3C6ERVDG7ME508681 | | | | Total Loss | |
| DN412 | 5PVNE8JVXL5S57948 | | | | Total Loss | |
| POT135 | 1FTBR3X87MKA82377 | | | | Total Loss | |
| HOP336 | 3C6ERVDG9ME508858 | | | | Total Loss | |
| HOP308 | 3C6ERVDG7ME508857 | | | | Total Loss | |
| DN303 | 3E6UR5HJ3KG590217 | | | | Total Loss | |
| DN582 | 3C6TRVDG0LE122657 | 2020 | RAN | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 61431 |
| DN576 | 3C6TRVDG2LE122630 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 81545 |
| DN587 | 3C6TRVDGXLE122648 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 82802 |
| DN581 | 3C6TRVDG9LE122642 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 73759 |
| DN570 | 3C6TRVDG1LE122568 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 32935 |
| LA243 | 3C6TRVDG8LE118517 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 59142 |
| HOP148 | 3C6TRVBG7LE122531 | 2020 | RAM | Dodge 1500 Promaster 136WB | Sold but Not Paid | 29225 |
| DN584 | 3C6TRVDG6LE122663 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 70575 |
| LA286 | 3C6TRVDG4LE119714 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 47539 |
| DN572 | 3C6TRVDG4LE122595 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 55480 |
| DN414 | 5PVNE8JV7L5S57941 | 2020 | HINO | HINO268 | Sold but Not Paid | 94869 |
| HOP260 | 3C6TRVCG1LE131255 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 94101 |
| HOP300 | 3C6ERVDG1ME508868 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 41279 |
| ATP133 | 3C6ERVDG1ME508627 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 33831 |
| ATP119 | 3C6ERVDG6ME508638 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 31118 |
| LA741 | 3C6ERVDG1ME508658 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 37467 |
| ATP131 | 3C6ERVDG4ME508640 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 54356 |
| MIP214 | 3C6ERVDG6ME508767 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 40508 |
| MIP213 | 3C6ERVDG3ME508760 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 46203 |
| T1315 | 1FTBR1C83MKA58894 | 2021 | Ford | R1C0 T250 MR CA | Sold but Not Paid | 43973 |
| T1322 | 1FTBR1C80MKA58903 | 2021 | Ford | R1C0 T250 MR CA | Sold but Not Paid | 58719 |
| POT136 | 1FTBR3X89MKA82381 | 2021 | Ford | Transit T250 High Roof | Sold but Not Paid | 24918 |
| JXT179 | 1FTBR1C81MKA78707 | 2021 | Ford | Transit T250 Medium Roof | Sold but Not Paid | 65618 |
| HFP181 | 3C6LRVDG3ME578718 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 35841 |
| JXT178 | 1FTBR1C8XMKA78625 | 2021 | Ford | Transit T250 Medium Roof | Sold but Not Paid | 90990 |
| DA293 | 3C6TRVBG5LE122897 | 2020 | Dodge | Dodge 1500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA315 | 3C6TRVCG0LE131120 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA315 | 3C6TRVCG0LE131120 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA324 | 3C6TRVCG0LE131117 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DN569 | 3C6TRVDG7LE122560 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HFP185 | 3C6LRVDG6ME578678 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HOP132 | 3C6TRVDG5LE118202 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HOP144 | 3C6TRVBG6LE122519 | 2020 | Dodge | Dodge 1500 Promaster HiRo 136WB | Vehicles in Repair | |
| HOP347 | 3C6ERVDG7ME508826 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA751 | 3C6ERVDG8ME508673 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA769 | 3C6ERVDG3ME508645 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA779 | 3C6ERVDG2ME508653 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA857 | 3C6ERVDG6ME508672 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP197 | 3C6ERVDG1ME508773 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP200 | 3C6ERVDG1ME508790 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP217 | 3C6ERVDG5ME508789 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| P8721 | 3C6LRVDG5PE576571 | 2023 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| SDP133 | 3C6TRVDG1LE127933 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| SEP124 | 3C6TRVCGXLE131089 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| T1319 | 1FTBR1C88MKA56607 | 2021 | Ford | R1C0 T250 MR CA | Vehicles in Repair | |
| T1758 | 1FTBR1C86MKA78637 | 2021 | Ford | Transit T250 Medium Roof | Vehicles in Repair | |
| DA293 | 3C6TRVBG5LE122897 | | Dodge | 1500 Promaster HiRo 136WB | Active | New York - NY |
| DA315 | 3C6TRVCG0LE131120 | | Dodge | 2500 Promaster HiRo 159WB | Active | New York - NY |
| DA324 | 3C6TRVCG0LE131117 | | Dodge | 2500 Promaster HiRo 159WB | Active | Philadelphia - PA |
| HFP185 | 3C6LRVDG6ME578678 | | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HOP132 | 3C6TRVDG5LE118202 | | Dodge | 2500 Promaster HiRo 159WB | Active | Washington DC |
| HOP347 | 3C6ERVDG7ME508826 | | Dodge | 2500 Promaster HiRo 159WB | Active | Houston - TX |
| LA751 | 3C6ERVDG8ME508673 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA779 | 3C6ERVDG2ME508653 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA857 | 3C6ERVDG6ME508672 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| MIP200 | 3C6ERVDG1ME508790 | | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |

**EXHIBIT A**
**Page 3 of 25**

| MIP217 | 3C6ERVDG5ME508789 | Dodge | 2500 Promaster HiRo 159WB | Active | Naples - FL |
|---|---|---|---|---|---|
| P8721 | 3C6LRVDG5PE576571 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| SDP133 | 3C6TRVDG1LE127933 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| SEP124 | 3C6TRVCGXLE131089 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| T1319 | 1FTBR1C88MKA56607 | Trans | it T250 Medium Roof | Active | Nashville - TN |
| T1758 | 1FTBR1C86MKA78637 | Trans | it T250 Medium Roof | Active | Phoenix - AZ |
| ATP135 | 3C6LRVDG8ME508633 | Dodge | 2500 Promaster HiRo 159WB | Active | Charlotte - NC |
| ATP210 | 3C6LRVDG0ME508635 | Dodge | 2500 Promaster HiRo 159WB | Active | Richmond - VA |
| DA289 | 3C6TRVBG8LE122523 | Dodge | 1500 Promaster HiRo 136WB | Active | Philadelphia - PA |
| DN575 | 3C6TRVDG0LE122626 | Dodge | 2500 Promaster HiRo 159WB | Active | Denver - CO |
| DN578 | 3C6TRVDG5LE122637 | Dodge | 2500 Promaster HiRo 159WB | Active | Salt Lake City - UT |
| HFP186 | 3C6LRVDG5ME578672 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HFP187 | 3C6LRVDG2ME578712 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HOP138 | 3C6TRVDG0LE118205 | Dodge | 2500 Promaster HiRo 159WB | Active | Houston - TX |
| HOP268 | 3C6TRVCGXLE131237 | Dodge | 2500 Promaster HiRo 159WB | Active | Washington DC |
| JXT174 | 1FTBR3X85MKA82412 | Trans | it T250 High Roof | Active | Jacksonville - FL |
| JXT177 | 1FTBR3X86MKA82421 | Trans | it T250 High Roof | Active | Savannah - GA |
| JXT180 | 1FTBR1C84MKA78670 | Trans | it T250 Medium Roof | Active | Savannah - GA |
| JXT181 | 1FTBR1C8XMKA78656 | Trans | it T250 Medium Roof | Active | Jacksonville - FL |
| LA506 | 3C6TRVDG9LE127937 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA738 | 3C6ERVDG3ME508662 | Dodge | 2500 Promaster HiRo 159WB | Active | Las Vegas - NV |
| LA742 | 3C6ERVDG9ME508665 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA768 | 3C6ERVDG7ME508650 | Dodge | 2500 Promaster HiRo 159WB | Active | Las Vegas - NV |
| LA770 | 3C6ERVDG6ME508669 | Dodge | 2500 Promaster HiRo 159WB | Active | Bay Area - CA |
| MIP205 | 3C6LRVDG3ME508796 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP216 | 3C6ERVDG0ME508750 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP218 | 3C6ERVDG7ME508759 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP227 | 3C6ERVDG2ME508779 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP250 | 3C6ERVDG2ME508748 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| P1893 | 3C6LRVDG2PE584188 | Dodge | 2500 Promaster HiRo 159WB | Active | Dallas - TX |
| P1894 | 3C6LRVDG6PE579043 | Dodge | 2500 Promaster HiRo 159WB | Active | Dallas - TX |
| P4455 | 3C6LRVDGXME578795 | Dodge | 2500 Promaster HiRo 159WB | Active | New Orleans - LA |
| P7039 | 3C6LRVDG7PE565068 | Dodge | 2500 Promaster HiRo 159WB | Active | Albany - NY |
| P7325 | 3C6LRVDG4PE579073 | Dodge | 2500 Promaster HiRo 159WB | Active | Atlanta - GA |
| P7900 | 3C6LRVDG8PE579156 | Dodge | 2500 Promaster HiRo 159WB | Active | Grand Rapids - MI |
| P8357 | 3C6LRVDG7PE576510 | Dodge | 2500 Promaster HiRo 159WB | Active | Atlanta - GA |
| P8648 | 3C6LRVDG5PE565148 | Dodge | 2500 Promaster HiRo 159WB | Active | New York - NY |
| SDP132 | 3C6TRVDG3LE127934 | Dodge | 2500 Promaster HiRo 159WB | Active | San Diego - CA |
| SDP137 | 3C6TRVDG5LE127935 | Dodge | 2500 Promaster HiRo 159WB | Active | San Diego - CA |
| T1312 | 1FTBR1C80MKA56584 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1313 | 1FTBR1C81MKA56593 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1314 | 1FTBR1C85MKA56564 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1317 | 1FTBR1C84MKA56605 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1990 | 1FTBR1C85MKA78631 | Transit | T250 Medium Roof | Active | Phoenix - AZ |
| T1995 | 1FTBR1C89MKA78678 | Transit | T250 Medium Roof | Active | Phoenix - AZ |
| TAT131 | 1FTBR1C82MKA69174 | Transit | T250 Medium Roof | Active | Tampa - FL |
| DN229 | 3C6TRVDG8KE544352 | | | Decommisioned | |
| DN303 | 3C6UR5HJ3KG590217 | | | Decommisioned | |
| DA129 | 3C6TRVBG1KE550755 | | | Decommisioned | |
| DA146 | 3C6TRVDG8KE555870 | | | Decommisioned | |
| DN231 | 3C6TRVDG8KE544349 | | | Decommisioned | |
| DN235 | 3C6TRVDG0KE543616 | | | Decommisioned | |
| DN412 | SPVNE8JVXL5857948 | | | Decommisioned | |
| HOP136 | 3C6TRVDG9LE118204 | | | Decommisioned | |
| LA400 | 3C6TRVDG6LE132562 | | | Decommisioned | |
| HOP335 | 3C6ERVDGXME508805 | | | Decommisioned | |
| HOP302 | 3C6ERVDG6ME508865 | | | Decommisioned | |
| HOP340 | 3C6ERVDG0ME508862 | | | Decommisioned | |
| ATP129 | 3C6ERVDG3ME508628 | | | Decommisioned | |
| ATP130 | 3C6ERVDG5ME508629 | | | Decommisioned | |
| ATP167 | 3C6ERVDG8ME508639 | | | Decommisioned | |
| HOP305 | 3C6ERVDG1ME508854 | | | Decommisioned | |
| T1323 | 1FTBR1C80MKA58884 | | | Decommisioned | |
| SEP172 | 3C6TRVCG3LE131144 | | | Decommisioned | |

**EXHIBIT A**
**Page 4 of 25**

| | | | | | | |
|---|---|---|---|---|---|---|
| DN573 | 3C6TRVDGXLE122617 | | | | Decommisioned | |
| DA313 | 3C6TRVCG4LE131170 | | | | Decommisioned | |
| HOP145 | 3C6TRVBG3LE122526 | | | | Decommisioned | |
| T1321 | 1FTBR1C83MKA58877 | | | | Decommisioned | |
| T1324 | 1FTBR1C87MKA58901 | | | | Decommisioned | |
| T1311 | 1FTBR1C89MKA56566 | | | | Decommisioned | |
| T1318 | 1FTBR1C82MKA58904 | | | | Decommisioned | |
| T1751 | 1FTBR1C82MKA78635 | | | | Decommisioned | |
| T1996 | 1FTBR1C88MKA78641 | | | | Decommisioned | |
| LA502 | 3C6TRVDG0LE127938 | | | | Decommisioned | |
| HOP264 | 3C6TRVCG4LE131217 | | | | Decommisioned | |
| ATP117 | 3C6ERVDG9ME508634 | | | | Decommisioned | |
| ATP118 | 3C6ERVDG1ME508630 | | | | Decommisioned | |
| HOP388 | 3C6ERVDG0ME508859 | | | | Decommisioned | |
| HOP315 | 3C6ERVDG8ME508852 | | | | Decommisioned | |
| SDP140 | 3C6TRVDGXLE127932 | | | | Decommisioned | |
| ATP166 | 3C6ERVDG4ME508637 | | | | Decommisioned | |
| LA508 | 3C6TRVDGXLE127929 | | | | Decommisioned | |
| DN579 | 3C6TRVDG2LE122644 | | | | Decommisioned | |
| LA245 | 3C6TRVDGXLE119717 | | | | Decommisioned | |
| DN228 | 3C6TRVDG1KE543611 | | | | Decommisioned | |
| SDP135 | 3C6URVJG7KE560566 | | | | Decommisioned | |
| SDP119 | 3C6TRVCG3KE547158 | | | | Decommisioned | |
| SDP136 | 3C6TRVCG6KE534212 | | | | Decommisioned | |
| DN586 | 3C6TRVDG5LE122668 | | | | Decommisioned | |
| SDP138 | 3C6TRVCG0KE547151 | | | | Decommisioned | |
| SAP103 | 3C6TRVBG1LE122914 | | | | Decommisioned | |
| LA500 | 3C6TRVCG4KE534211 | | | | Decommisioned | |
| SAP226 | 3C6TRVCG8LE131253 | | | | Decommisioned | |
| HOP258 | 3C6TRVCG6LE131252 | | | | Decommisioned | |
| LA504 | 3C6TRVCG3KE531400 | | | | Decommisioned | |
| SDP139 | 3C6URVJG0KE560568 | | | | Decommisioned | |
| DA297 | 3C6TRVBG6LE122892 | | | | Decommisioned | |
| DA294 | 3C6TRVBG6LE122522 | | | | Decommisioned | |
| DN413 | 5PVNE8JV5L5S57940 | | | | Decommisioned | |
| DAH101 | 5PVNE8JV0L5S57960 | | | | Decommisioned | |
| LA509 | 3C6TRVCG4KE534208 | | | | Decommisioned | |
| DAH100 | 5PVNE8JV0L5S57974 | | | | Decommisioned | |
| SAP111 | 3C6TRVBG3LE122915 | | | | Decommisioned | |
| SAP223 | 3C6TRVCG2LE131250 | | | | Decommisioned | |
| HOP154 | 3C6TRVBG2LE122520 | | | | Decommisioned | |
| DA345 | 3C6TRVCG8LE131172 | | | | Decommisioned | |
| SAP110 | 3C6TRVBGXLE122913 | | | | Decommisioned | |
| T1320 | 1FTBR1C86MKA56590 | | | | Decommisioned | |
| MIP245 | 3C6ERVDG4ME508752 | | | | Decommisioned | |
| DN580 | 3C6TRVDG8LE122647 | | | | Decommisioned | |
| HOP139 | 3C6TRVDG7LE118198 | | | | Decommisioned | |
| DA288 | 3C6TRVBGXLE122524 | | | | Decommisioned | |
| DA281 | 3C6TRVBG8LE122893 | | | | Decommisioned | |
| LA288 | 3C6TRVDG9LE119692 | | | | Decommisioned | |
| SAP102 | 3C6TRVBG7LE122917 | | | | Decommisioned | |
| HOP151 | 3C6TRVDG6LE118192 | | | | Decommisioned | |
| DN577 | 3C6TRVDG8LE122633 | | | | Decommisioned | |
| DN583 | 3C6TRVDG0LE122660 | | | | Decommisioned | |
| LA505 | 3C6TRVDG7LE127936 | | | | Decommisioned | |
| HOP314 | 3C6TRVCG2LE131216 | | | | Decommisioned | |
| SEP138 | 3C6TRVCG1LE131207 | | | | Decommisioned | |
| LA285 | 3C6TRVDG7LE119691 | | | | Decommisioned | |
| TAT133 | 1FTBR1C8XMKA69214 | | | | Decommisioned | |
| DN574 | 3C6TRVDG5LE122623 | | | | Decommisioned | |
| HOP306 | 3C6ERVDG4ME508864 | | | | Decommisioned | |
| HOP133 | 3C6TRVBG2LE122534 | | | | Decommisioned | |
| T1316 | 1FTBR1C80MKA58870 | | | | Decommisioned | |
| SDP115 | 3C6TRVCG5LE131291 | | | | Decommisioned | |

**EXHIBIT A**
**Page 5 of 25**

| | | | | | |
|---|---|---|---|---|---|
| T1310 | 1FTBR1C84MKA56362 | | | Decommisioned | |
| HOP155 | 3C6TRVBG5LE122527 | | | Decommisioned | |
| LA287 | 3C6TRVDG0LE118513 | | | Decommisioned | |
| DN571 | 3C6TRVDG0LE122576 | | | Decommisioned | |
| SDP134 | 3C6URVJG9KE560567 | | | Decommisioned | |
| HOP260 | 3C6TRVCG1LE131255 | | | Decommisioned | |
| DN230 | 3C6TRVDGXKE539976 | | | Decommisioned | |
| DN232 | 3C6TRVDG2KE543617 | | | Decommisioned | |
| DA122 | 3C6TRVDG7KE555200 | | | Decommisioned | |
| DA127 | 3C6TRVBGXKE550754 | | | Decommisioned | |
| DN302 | 3C6UR5HJ7KG590219 | | | Decommisioned | |
| DN233 | 3C6TRVDG5KE543613 | | | Decommisioned | |
| DN234 | 3C6TRVDG2KE544346 | | | Decommisioned | |
| POT136 | 1FTBR3X89MKA82381 | | | Decommisioned | |
| JXT179 | 1FTBR1C81MKA78707 | | | Decommisioned | |
| LA243 | 3C6TRVDG8LE118517 | | | Decommisioned | |
| DN582 | 3C6TRVDG0LE122657 | | | Decommisioned | |
| DN576 | 3C6TRVDG2LE122630 | | | Decommisioned | |
| DN581 | 3C6TRVDG9LE122642 | | | Decommisioned | |
| DN587 | 3C6TRVDGXLE122648 | | | Decommisioned | |
| T1315 | 1FTBR1C83MKA58894 | | | Decommisioned | |
| DN570 | 3C6TRVDG1LE122568 | | | Decommisioned | |
| HOP300 | 3C6ERVDG1ME508868 | | | Decommisioned | |
| ATP133 | 3C6ERVDG1ME508627 | | | Decommisioned | |
| DN414 | 5PVNE8JV7L5S57941 | | | Decommisioned | |
| DN584 | 3C6TRVDG6LE122663 | | | Decommisioned | |
| T1322 | 1FTBR1C80MKA58903 | | | Decommisioned | |
| HFP181 | 3C6LRVDG3ME578718 | | | Decommisioned | |
| HOP148 | 3C6TRVBG7LE122531 | | | Decommisioned | |
| ATP119 | 3C6ERVDG6ME508638 | | | Decommisioned | |
| ATP131 | 3C6ERVDG4ME508640 | | | Decommisioned | |
| MIP214 | 3C6ERVDG6ME508767 | | | Decommisioned | |
| LA741 | 3C6ERVDG1ME508658 | | | Decommisioned | |
| LA286 | 3C6TRVDG4LE119714 | | | Decommisioned | |
| JXT178 | 1FTBR1C8XMKA78625 | | | Decommisioned | |
| DN572 | 3C6TRVDG4LE122595 | | | Decommisioned | |
| MIP213 | 3C6ERVDG3ME508760 | | | Decommisioned | |
| DN585 | 3C6TRVDG1LE122666 | | | Decommisioned | |
| LA749 | 3C6ERVDG0ME508652 | | | Decommisioned | |
| SAP222 | 3C6TRVCG9LE131231 | | | Decommisioned | |
| LA284 | 3C6TRVDGXLE119703 | | | Decommisioned | |
| MIP280 | 3C6ERVDG9ME508777 | | | Decommisioned | |
| DA314 | 3C6TRVCG2LE131233 | | | Decommisioned | |
| HOP280 | 3C6TRVCG3LE131225 | | | Decommisioned | |
| LA507 | 3C6TRVCG9KE531398 | | | Decommisioned | |
| HOP156 | 3C6TRVBG1LE122525 | | | Decommisioned | |
| ATP132 | 3C6ERVDG6ME508641 | | | Decommisioned | |
| SEP182 | 3C6TRVCG7LE131275 | | | Decommisioned | |
| MIP237 | 3C6ERVDG3ME508788 | | | Decommisioned | |
| LA503 | 3C6TRVCG2KE534210 | | | Decommisioned | |
| DN569 | 3C6TRVDG7LE122560 | | | Decommisioned | |
| HOP332 | 3C6ERVDG3ME508855 | | | Decommisioned | |
| LA828 | 3C6ERVDG3ME508659 | | | Decommisioned | |
| LA769 | 3C6ERVDG3ME508645 | | | Decommisioned | |
| HOP144 | 3C6TRVBG6LE122519 | | | Decommisioned | |
| JXT181 | 1FTBR1C8XMKA78656 | | | Decommisioned | |
| P4455 | 3C6LRVGXME578795 | | | Decommisioned | |
| HOP138 | 3C6TRVDG0LE118205 | | | Decommisioned | |
| LA244 | 3C6TRVDG0LE119709 | | | Decommisioned | |
| LA324 | 3C6TRVDG6LE119701 | | | Decommisioned | |
| LA501 | 3C6TRVDG2LE127939 | | | Decommisioned | |

| **FCP Transport LLC Vehicle Listing** | | | | | |
|---|---|---|---|---|---|
| **Fluid Fleet Number** | **VIN** | **Miles** | **Listing Location Address** | **Telematics Last Location Address** | **Current FVIP** | **Market** |

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| BAP204 | 3C6LRVDG5ME517547 | 45,236 | 251 Napoleon Street, San Francisco, California, 94124, United States | 3291 Auto Plaza, Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| BAP208 | 3C6LRVDG4ME517474 | 66,954 | 225 North McCarthy Boulevard, Milpitas, California, 95035, United States | 1120 North 10th Street, San Jose, California, 95112, United States | FCP Transport LLC | Bay Area |
| BAP209 | 3C6LRVDGXME517561 | 49,411 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| BOP100 | 3C6LRVDG2ME534323 | 48,234 | 500 Day Hill Road, Windsor, Connecticut, 06095, United States | 500 Day Hill Road, Windsor, Connecticut, 06095, United States | FCP Transport LLC | New York |
| BTP101 | 3C6LRVDG8ME517462 | 46,041 | Beltsville, Maryland, 20705 | 10414 Tucker Street, Beltsville, Maryland, 20705, United States | FCP Transport LLC | Washington DC |
| BTP147 | 3C6LRVDGXME522579 | 65,698 | 5430 Campbell Boulevard, White Marsh, Maryland, 21162, United States | 3024 East Avenue, Parkville, Maryland, 21234, United States | FCP Transport LLC | Baltimore |
| CRT118 | 1FTBR3X83MKA58948 | 53,507 | 1070 Winslow Street, Fayetteville, North Carolina, 28306, United States | 1068 Winslow Street, Fayetteville, North Carolina, 28306, United States | FCP Transport LLC | Raleigh |
| CRT127 | 1FTBR3X81MKA58916 | 64,515 | 845 Mauldin Road, GREENVILLE, South Carolina, 29607, USA | 6404 White Horse Road, Greenville, South Carolina, 29611, United States | FCP Transport LLC | Greenville, SC |
| CRT141 | 1FTBR3X88MKA69606 | 66,104 | 225 Big Creek Lane, Piedmont, South Carolina, 29673, United States | 205 Lena Drive, Easley, South Carolina, 29640, United States | FCP Transport LLC | Greenville, SC |
| LA732 | 3C6LRVDG2ME513956 | 35,505 | 1020 Legacy View Street, SALT LAKE CITY, Utah, 84104, USA | West Jordan, Utah, United States | FCP Transport LLC | Salt Lake City |
| LA739 | 3C6LRVDG8ME513959 | 51,462 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 20 North Stephanie Street, Henderson, Nevada, 89074, United States | FCP Transport LLC | Las Vegas |
| LA740 | 3C6LRVDG1ME513933 | 33,056 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 2647 Jacyra Avenue, Las Vegas, Nevada, 89121, United States | FCP Transport LLC | Las Vegas |
| LA752 | 3C6LRVDG3ME513951 | 39,985 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 505 West Sunset Road, Henderson, Nevada, 89011, United States | FCP Transport LLC | Las Vegas |
| LA802 | 3C6LRVDG5ME513966 | 27,557 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | Henderson, Nevada, United States | FCP Transport LLC | Las Vegas |
| LA819 | 3C6LRVDGXME513915 | 42,578 | 5335 North 55th Avenue, Phoenix, Arizona, 85031, United States | 5220 North 51st Avenue, Glendale, Arizona, 85301, United States | FCP Transport LLC | Phoenix |
| LA822 | 3C6LRVDG7ME513919 | 34,023 | 5335 North 55th Avenue, Phoenix, Arizona, 85031, United States | 5220 North 51st Avenue, Glendale, Arizona, 85301, United States | FCP Transport LLC | Phoenix |
| LA838 | 3C6LRVDG3ME513920 | 46,250 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 700 International Way, Springfield, Oregon, 97477, United States | FCP Transport LLC | Portland |
| LA849 | 3C6LRVDGXME513929 | 38,354 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 700 International Way, Springfield, Oregon, 97477, United States | FCP Transport LLC | Portland |
| P1400 | 3C6LRVDG2ME522902 | 46,375 | 1727 Plainfield Avenue, JANESVILLE, Wisconsin, 53545, USA | 3010 Woodlane Drive, Janesville, Wisconsin, 53545, United States | FCP Transport LLC | Milwaukee |
| PHP115 | 3C6LRVDG3ME508121 | 56,919 | 1435 River Avenue, Camden, New Jersey, 08105, United States | 614 East State Street, Camden, New Jersey, 08102, United States | FCP Transport LLC | Philadelphia |
| PHP121 | 3C6LRVDGXME527975 | 49,129 | North Wales, Pennsylvania, 19454 | 1700 Catasauqua Road, Allentown, Pennsylvania, 18109, United States | FCP Transport LLC | Philadelphia |
| PHP150 | 3C6LRVDGXME522758 | 54,236 | 6729 Essington Avenue, Philadelphia, Pennsylvania, 19153, United States | 6935 Linmore Avenue, Philadelphia, Pennsylvania, 19142, United States | FCP Transport LLC | Philadelphia |
| POT100 | 1FTBR3X83MKA22211 | 30,525 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 201 Southwest Airport Avenue, Corvallis, Oregon, 97333, United States | FCP Transport LLC | Portland |
| POT104 | 1FTBR3X84MKA22217 | 49,151 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 9040 North Burgard Way, Portland, Oregon, 97203, United States | FCP Transport LLC | Portland |
| POT107 | 1FTBR3X88MKA22205 | 62,873 | 515 North Havana Street, Spokane, Washington, 99202, United States | 515 North Havana Street, Spokane, Washington, 99202, United States | FCP Transport LLC | Portland |

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| POT108 | 1FTBR3X85MKA22212 | 64,193 | 515 North Havana Street, Spokane, Washington, 99202, United States | 40692 North Jackson Road, Elk, Washington, 99009, United States | FCP Transport LLC | Portland |
| POT111 | 1FTBR3X81MKA22210 | 42,438 | 2900 25th Street Southeast, SALEM, Oregon, 97302, USA | 2900 25th Street Southeast, Salem, Oregon, 97302, United States | FCP Transport LLC | Portland |
| RLT105 | 1FTBR3X86MKA21957 | 34,755 | 5423 Corporation Drive, Hope Mills, North Carolina, 28348, United States | 5423 Corporation Drive, Hope Mills, North Carolina, 28348, United States | FCP Transport LLC | Raleigh |
| RLT109 | 1FTBR3X83MKA21964 | 109,584 | 1005 Dunn Road, Fayetteville, North Carolina, 28312, United States | 1005 Dunn Road, Fayetteville, North Carolina, 28312, United States | FCP Transport LLC | Raleigh |
| RMP104 | 3C6LRVDG4ME517460 | 66,651 | 1122 Stoney Ridge Road, CHARLOTTESVILLE, Virginia, 22902, USA | 7342 Patrick Henry Highway, Roseland, Virginia, 22967, United States | FCP Transport LLC | Richmond |
| RMP108 | 3C6LRVDG6ME517458 | 47,055 | 7300a Brook Road, Richmond, Virginia, 23227, United States | 7300a Brook Road, Richmond, Virginia, 23227, United States | FCP Transport LLC | Richmond |
| RMP125 | 3C6LRVDG6ME522773 | 44,083 | 181 Centreport Parkway, Fredericksburg, Virginia, 22406, United States | 3201 Lockheed Boulevard, Alexandria, Virginia, 22306, United States | FCP Transport LLC | Washington DC |
| RMP133 | 3C6LRVDG6ME527746 | 0 | Richmond, Virginia, 23237 | 1100 Willis Road, Richmond, Virginia, 23237, United States | FCP Transport LLC | Richmond |
| RMP135 | 3C6LRVDG9ME522914 | 40,541 | 4521-4571 South Laburnum Avenue, Richmond, Virginia, 23231, United States | 4531 South Laburnum Avenue, Henrico, Virginia, 23231, United States | FCP Transport LLC | Richmond |
| RMT102 | 1FTBR3X82MKA22037 | 68,313 | 1601 Bellwood Road, RICHMOND, Virginia, 23237, USA | 1101 Willis Road, Richmond, Virginia, 23237, United States | FCP Transport LLC | Richmond |
| RMT114 | 1FTBR1C84MKA56569 | 59,354 | 1122 Stoney Ridge Road, CHARLOTTESVILLE, Virginia, 22902, USA | 1122 Stoney Ridge Road, Charlottesville, Virginia, 22902, United States | FCP Transport LLC | Richmond |
| RMT118 | 1FTBR1C81MKA56562 | 60,416 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | FCP Transport LLC | Richmond |
| SAP240 | 3C6LRVDG3ME517501 | 45,676 | 1255 H Street, GREELEY, Colorado, 80631, USA | 1255 H Street, Greeley, Colorado, 80631, United States | FCP Transport LLC | Denver |
| SAT141 | 1FTBR3X86MKA18024 | 69,487 | 200 South Callaghan Road, San Antonio, Texas, 78227, United States | 6610 West Commerce Street, San Antonio, Texas, 78227, United States | FCP Transport LLC | San Antonio |
| SAT143 | 1FTBR3X81MKA22076 | 43,195 | 1600 East Highway 71, Austin, Texas, 78719 | 1701 Cuernavaca Drive North, Austin, Texas, 78733, United States | FCP Transport LLC | Austin |
| SAT154 | 1FTBR3X8XMKA22075 | 43,122 | 11910 Interstate 35 Frontage Road, San Antonio, Texas, 78233, United States | 3536 Interstate 35 Frontage Road, San Antonio, Texas, 78219, United States | FCP Transport LLC | San Antonio |
| SDP248 | 3C6LRVDG2ME517568 | 40,239 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | FCP Transport LLC | Las Vegas |
| SDP253 | 3C6LRVDG5ME517550 | 43,571 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 3215 Woodland Drive Southeast, Grand Rapids, Michigan, 49512, United States | FCP Transport LLC | Grand Rapids MI |
| SEP252 | 3C6LRVDG9ME513873 | 57,301 | 14802 Spring Street Southwest, LAKEWOOD, Washington, 98439, USA | 10417 216th Street East, Graham, Washington, 98338, United States | FCP Transport LLC | Seattle |
| SEP275 | 3C6LRVDG2ME513889 | 61,293 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | FCP Transport LLC | Seattle |
| T1011 | 1FTBR3X88MKA21863 | 67,227 | 600 Edwards Avenue, New Orleans, Louisiana, 70123 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FCP Transport LLC | New Orleans |
| T1044 | 1FTBR3X89MKA18079 | 63,607 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | FCP Transport LLC | Los Angeles |
| T1237 | 1FTBR3X87MKA21949 | 49,357 | 3600 North Desert Drive, East Point, Georgia, 30344, United States | 5000 Lanier Islands Parkway, Buford, Georgia, 30518, United States | FCP Transport LLC | Atlanta |
| T1297 | 1FTBR1C87MKA56579 | 59,107 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | FCP Transport LLC | Kansas City |
| T1389 | 1FTBR1C85MKA58895 | 55,878 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FCP Transport LLC | New Orleans |
| T1450 | 1FTBR3X85MKA58918 | 57,902 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |

**EXHIBIT A**
**Page 8 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| T1485 | 1FTBR3X82MKA70332 | 29,277 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| T1486 | 1FTBR1C82MKA58871 | 42,541 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | null null, Richmond, California, United States | FCP Transport LLC | Bay Area |
| T1487 | 1FTBR3X8XMKA56386 | 50,405 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| T1864 | 1FTBR1C83MKA56577 | 42,166 | 1525 Sams Avenue, Elmwood, Louisiana, 70123, United States | 5913 Blessey Street, Elmwood, Louisiana, 70123, United States | FCP Transport LLC | New Orleans |
| T1880 | 1FTBR3X84MKA69621 | 42,360 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | FCP Transport LLC | Kansas City |
| TAP101 | 3C6LRVDG5ME517564 | 54,416 | 1881 Main Street, DUNEDIN, Florida, 34698, USA | Florida, 34653, United States | FCP Transport LLC | Tampa |
| TAT114 | 1FTBR3X86MKA17942 | 57,436 | 4605 18th Street East, Bradenton, Florida, 34203, United States | 4605 18th Street East, Bradenton, Florida, 34203, United States | FCP Transport LLC | Tampa |
| VIP118 | 3C6LRVDG3ME522505 | 58,444 | 2748 Sonic Drive, Virginia Beach, Virginia, 23453, United States | 2748 Sonic Drive, Virginia Beach, Virginia, 23453, United States | FCP Transport LLC | Virginia Beach |

| FSS Logistic Group Investments LLC Vehicle Listing | | | | | |
|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| P2076 | 3C6LRVDG8NE133800 | 28,976 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | FSS Logistic Group Investments LLC | Seattle |
| P2079 | 3C6LRVDG5NE125167 | 25,282 | 7301 Hardeson ROAD, EVERETT, Washington, 98203, USA | 23311 Highway 99, Edmonds, Washington, 98026, United States | FSS Logistic Group Investments LLC | Seattle |
| P2084 | 3C6LRVDG1NE125246 | 29,400 | Tukwila, Washington, 98168 | 2871 South 102nd Street, Tukwila, Washington, 98168, United States | FSS Logistic Group Investments LLC | Seattle |
| P2086 | 3C6LRVDG0NE133791 | 37,163 | 15818 Northeast 83rd Street, Redmond, Washington, 98052, United States | 3333 164th Street Southwest, Lynnwood, Washington, 98087, United States | FSS Logistic Group Investments LLC | Seattle |
| P3092 | 3C6LRVDG5NE133737 | 50,153 | 7120 Ambassador Road, Milford Mill, Maryland, 21244, United States | 8027 Corporate Drive, Nottingham, Maryland, 21236, United States | FSS Logistic Group Investments LLC | Baltimore |
| P3168 | 3C6LRVDG8NE125440 | 46,652 | 5545 Chet Waggoner Court, South Bend, Indiana, 46628, United States | 2400 East Geyer Road, Niles, Michigan, 49120, United States | FSS Logistic Group Investments LLC | Chicago |
| P3174 | 3C6LRVDG3NE125412 | 29,897 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | McCook, Illinois, 60525, United States | FSS Logistic Group Investments LLC | Chicago |
| P3377 | 3C6LRVDGXNE110583 | 35,797 | 101 North Drive, Sewickley, Pennsylvania, 15143, United States | A Deer Run Road, Sewickley, Pennsylvania, 15143, United States | FSS Logistic Group Investments LLC | Pittsburgh |
| P4194 | 3C6LRVDG2NE116037 | 30,286 | 500 Southpark Center, Strongsville, Ohio, 44136, United States | 944 Southpark Center, Strongsville, Ohio, 44136, United States | FSS Logistic Group Investments LLC | Cleveland |
| P4216 | 3C6LRVDG5NE139392 | 30,993 | Staten Island, New York, 10309 | 750 Koehler Avenue, Ronkonkoma, New York, 11779, United States | FSS Logistic Group Investments LLC | New York |
| P4831 | 3C6LRVDG5NE125427 | 36,094 | 2595 Brodhead Road, Bethlehem, Pennsylvania, 18020 | 1180 Stoney Ridge Road, Palmerton, Pennsylvania, 18071, United States | FSS Logistic Group Investments LLC | Philadelphia |
| P4835 | 3C6LRVDG8NE133733 | 30,112 | 2702 Black Lake Place, PHILADELPHIA, Pennsylvania, 19154, USA | 200 Progress Court, Logan Township, New Jersey, 08085, United States | FSS Logistic Group Investments LLC | Philadelphia |
| P4836 | 3C6LRVDG4NE139514 | 31,096 | Alexandria, Virginia, 22306 | 7700 Richmond Highway Service Road, Alexandria, Virginia, 22306, United States | FSS Logistic Group Investments LLC | Washington DC |
| P5117 | 3C6LRVDG0NE133788 | 12,480 | Miami, Florida, 33182 | null null, Tamiami, Florida, United States | FSS Logistic Group Investments LLC | Miami |
| P5189 | 3C6LRVDG6NE133651 | 31,691 | 755 Commerce Drive, Venice, Florida, 34292, United States | 755 Commerce Drive, Venice, Florida, 34292, United States | FSS Logistic Group Investments LLC | Tampa |
| P5190 | 3C6LRVDG6NE112010 | 16,928 | Groveland, Florida, 34736 | Groveland, Florida, United States | FSS Logistic Group Investments LLC | Orlando |
| P5289A | 3C6LRVDG9NE125060 | 19 | 1604 Bellwood Road, Richmond, Virginia, 23237, United States | 10710 Columbia Drive, Fredericksburg, Virginia, 22408, United States | FSS Logistic Group Investments LLC | Richmond |
| P5603 | 3C6LRVDG3NE125152 | 53,956 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 4403 Eastern Avenue Southeast, Kentwood, Michigan, 49508, United States | FSS Logistic Group Investments LLC | Grand Rapids MI |
| P5604 | 3C6LRVDG4NE125094 | 67,643 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 1125 41st Street Southeast, Grand Rapids, Michigan, 49508, United States | FSS Logistic Group Investments LLC | Grand Rapids MI |
| P5672 | 3C6LRVDG7NE125137 | 20,546 | 2007 South Military Highway, Chesapeake, Virginia, 23320, United States | 2007 South Military Highway, Chesapeake, Virginia, 23320, United States | FSS Logistic Group Investments LLC | Virginia Beach |
| P5673 | 3C6LRVDG1NE125117 | 51,751 | 2297 Harpers Road, Virginia Beach, Virginia, 23453, United States | 517 Piney Branch Drive, Virginia Beach, Virginia, 23451, United States | FSS Logistic Group Investments LLC | Virginia Beach |
| P5887 | 3C6LRVDG3NE125281 | 36,817 | 2716 West Main Street, Waynesboro, Virginia, 22980, United States | 2716 West Main Street, Waynesboro, Virginia, 22980, United States | FSS Logistic Group Investments LLC | Richmond |
| POP179 | 3C6LRVDG1NE125442 | 23,295 | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | FSS Logistic Group Investments LLC | Portland |
| POP180 | 3C6LRVDG7NE125414 | 24,134 | 4230 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4230 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | FSS Logistic Group Investments LLC | Portland |
| POP182 | 3C6LRVDG4NE133454 | 36,535 | 7402 Northeast Saint Johns Road, Vancouver, Washington, 98665, United States | 1865 Northeast Highway 20, Bend, Oregon, 97701, United States | FSS Logistic Group Investments LLC | Portland |

**EXHIBIT A**
**Page 10 of 25**

| FTC Funds LLC Vehicle Listing | | | | | | |
|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| CRP154 | 3C6LRVDG1NE110505 | 39,761 | 225 Big Creek Lane, Piedmont, South Carolina, 29673, United States | 700 Mills Avenue, Greenville, South Carolina, 29605, United States | FTC Funds LLC | Greenville, SC |
| MIT192 | 1FTBR1C87MKA82342 | 35,492 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 6201 Powerline Road, Fort Lauderdale, Florida, 33309, United States | FTC Funds LLC | Miami |
| NYP280 | 3C6LRVDG7NE107477 | 35,168 | 2360 Center Square Road, Swedesboro, New Jersey, 08085 | Logan Township, New Jersey, United States | FTC Funds LLC | Philadelphia |
| P1834 | 3C6LRVDG0NE125240 | 20,999 | 28420 West Ten Boulevard, Katy, Texas, 77493 | 1104 Calle Río Nilo, Nuevo Laredo, Tamaulipas, 88123, Mexico | FTC Funds LLC | Houston |
| P2366 | 3C6LRVDGXNE110602 | 31,155 | 121 Grandview Road, BRAINTREE, Massachusetts, 02184, USA | 121 Grandview Road, Braintree, Massachusetts, 02184, United States | FTC Funds LLC | Boston |
| P2605 | 3C6LRVDG3NE116287 | 38,897 | 1400 South Yukon Parkway, YUKON, Oklahoma, 73099, USA | 1400 North Mustang Road, Yukon, Oklahoma, 73099, United States | FTC Funds LLC | Oklahoma City |
| P2610 | 3C6LRVDG1NE116286 | 51,768 | 201 West Gloria Switch Road, Lafayette, Louisiana, 70507, United States | 430 Clarence Street, Lake Charles, Louisiana, 70601, United States | FTC Funds LLC | New Orleans |
| P2611 | 3C6LRVDG8NE116169 | 46,528 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | 11557 Honore Lane, Baton Rouge, Louisiana, 70809, United States | FTC Funds LLC | New Orleans |
| P2612 | 3C6LRVDG4NE116167 | 60,250 | 1410 West Airport Road, STILLWATER, Oklahoma, 74075, United States | 1410 East Airport Road, Stillwater, Oklahoma, 74075, United States | FTC Funds LLC | Oklahoma City |
| P2732 | 3C6LRVDG1NE133864 | 51,891 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FTC Funds LLC | New Orleans |
| P2736 | 3C6LRVDG5NE133835 | 38,347 | 11465 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FTC Funds LLC | New Orleans |
| P2769 | 3C6LRVDG0NE110723 | 28,498 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FTC Funds LLC | New Orleans |
| P2770 | 3C6LRVDG1NE113825 | 33,912 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FTC Funds LLC | New Orleans |
| P2870 | 3C6LRVDG3NE107606 | 11,572 | 270 Mall Circle Drive, Monroeville, Pennsylvania, 15146, United States | 4623 U.S. 30, Greensburg, Pennsylvania, 15601, United States | FTC Funds LLC | Pittsburgh |
| P3151 | 3C6LRVDG2NE112053 | 52,823 | 1121 South Northpoint Boulevard, WAUKEGAN, Illinois, 60085, USA | 1121 South Northpoint Boulevard, Waukegan, Illinois, 60085, United States | FTC Funds LLC | Milwaukee |
| P3152 | 3C6LRVDG3NE113843 | 0 | 1727 Plainfield Avenue, JANESVILLE, Wisconsin, 53545, USA | 1727 Plainfield Avenue, Janesville, Wisconsin, 53545, United States | FTC Funds LLC | Milwaukee |
| P3155 | 3C6LRVDG8NE112056 | 56,070 | 5375 South 3rd Street, Milwaukee, Wisconsin, 53207, United States | 200 West Grange Avenue, Milwaukee, Wisconsin, 53207, United States | FTC Funds LLC | Milwaukee |
| P3182 | 3C6LRVDG7NE107589 | 25,828 | 3001 Knoxville Center Drive, Knoxville, Tennessee, 37924, United States | Florence, Kentucky, United States | FTC Funds LLC | Cincinnati |
| P3271 | 3C6LRVDGXNE116108 | 40,191 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | 3077 Gateway Commerce Center Drive South, Edwardsville, Illinois, 62025, United States | FTC Funds LLC | St Louis |
| P3278 | 3C6LRVDG6NE131639 | 36,479 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | St. Peters, Missouri, United States | FTC Funds LLC | St Louis |
| P3462 | 3C6LRVDG7NE125297 | 22,057 | 28415 Automation Boulevard, Wixom, Michigan, 48393, United States | 49200 Grand River Avenue, Wixom, Michigan, 48393, United States | FTC Funds LLC | Detroit |
| P3604 | 3C6LRVDG0NE107627 | 24,091 | 7849 Harrison Avenue, Cleves, Ohio, 45002, United States | Grandview, Ohio, 45002, United States | FTC Funds LLC | Cincinnati |
| P3754 | 3C6LRVDG5NE107669 | 21,935 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 535 North Pulaski Road, Chicago, Illinois, 60624, United States | FTC Funds LLC | Chicago |
| P4264 | 3C6LRVDG6NE110765 | 31,090 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | FTC Funds LLC | Albany, NY |
| P4266 | 3C6LRVDG6NE142477 | 55,508 | 83 Wolf Road, Colonie, New York, 12205, United States | 456 Sand Creek Road, Albany, New York, 12205, United States | FTC Funds LLC | Albany, NY |
| P4267 | 3C6LRVDG1NE116093 | 45,756 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | FTC Funds LLC | Albany, NY |

**EXHIBIT A**
**Page 11 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| P4269 | 3C6LRVDG5NE116078 | 39,333 | 20 Green Mountain Drive, Cohoes, New York, 12047, United States | 2110 Central Avenue, Schenectady, New York, 12304, United States | FTC Funds LLC | Albany, NY |
| P4274 | 3C6LRVDG6NE116073 | 29,168 | 131 Colonie Center, Colonie, New York, 12205, United States | 100 North Mohawk Street, Cohoes, New York, 12047, United States | FTC Funds LLC | Albany, NY |
| P4792 | 3C6LRVDG8NE110775 | 45,051 | 3951 Trade Drive, GRAND RAPIDS, Michigan, 49508, USA | | FTC Funds LLC | Grand Rapids MI |
| P4795 | 3C6LRVDG3NE110716 | 34,275 | 14000 Lakeside Circle, Sterling Heights, Michigan, 48313, United States | Sterling Heights, Michigan, United States | FTC Funds LLC | Detroit |
| P4816 | 3C6LRVDGXNE125441 | 23,996 | Alexandria, Virginia, 22306 | 7700 Richmond Highway Service Road, Alexandria, Virginia, 22306, United States | FTC Funds LLC | Washington DC |
| P4817 | 3C6LRVDG8NE125082 | 33,034 | 6878 Norwitch Drive, Philadelphia, Pennsylvania, 19153, United States | 7001 Wheeler Street, Philadelphia, Pennsylvania, 19142, United States | FTC Funds LLC | Philadelphia |
| P5075 | 3C6LRVDG0NE110494 | 51,419 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | Colonial Heights, Virginia, 23834, United States | FTC Funds LLC | Richmond |
| P5079 | 3C6LRVDG7NE110492 | 49,276 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | Colonial Heights, Virginia, 23834, United States | FTC Funds LLC | Richmond |
| P5096 | 3C6LRVDG7NE133819 | 42,898 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 151 Northwest 66th Street, Fort Lauderdale, Florida, 33309, United States | FTC Funds LLC | Miami |
| P5144 | 3C6LRVDG6NE116221 | 54,912 | 845 Mauldin Road, GREENVILLE, South Carolina, 29607, USA | 103 Singing Pines Drive, Greenville, South Carolina, 29611, United States | FTC Funds LLC | Greenville, SC |
| POT145 | 1FTBR1C88MKA82351 | 31,606 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 135 Southeast 84th Street, Newport, Oregon, 97366, United States | FTC Funds LLC | Portland |
| POT147 | 1FTBR1C85MKA78628 | 19,413 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 201 Southwest Airport Avenue, Corvallis, Oregon, 97333, United States | FTC Funds LLC | Portland |
| POT148 | 1FTBR1C89MKA91947 | 24,943 | 8101 Northeast 11th Avenue, Portland, Oregon, 97211, United States | 8101 Northeast 11th Avenue, Portland, Oregon, 97211, United States | FTC Funds LLC | Portland |
| POT149 | 1FTBR1C89MKA91950 | 20,201 | 700 International Way, Springfield, Oregon, 97477, United States | 700 International Way, Springfield, Oregon, 97477, United States | FTC Funds LLC | Portland |
| SCT105 | 1FTBR3X89MKA82378 | 17,869 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4520 East Hammer Lane, Las Vegas, Nevada, 89115, United States | FTC Funds LLC | Las Vegas |
| T2106 | 1FTBR3X8XMKA97035 | 26,590 | 3200 Northwest 67th Avenue, Miami, Florida, 33122 | Virginia Gardens, Florida, United States | FTC Funds LLC | Miami |
| T2121 | 1FTBR1C83MKA91944 | 16,718 | Miami, Florida, 33182 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | FTC Funds LLC | Miami |
| T2142 | 1FTBR3X85MKA92941 | 49,152 | Miami, Florida, 33182 | Tamiami, Florida, United States | FTC Funds LLC | Miami |
| TAP170 | 3C6LRVDG9NE110770 | 36,029 | Tampa, Florida, 33634 | 8402 Sunstate Street, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| TAP182 | 3C6LRVDG2NE125417 | 26,613 | 1950 Interstate Drive, Lakeland, Florida, 33805, United States | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | FTC Funds LLC | Tampa |
| TAP183 | 3C6LRVDG2NE110481 | 56,133 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | FTC Funds LLC | Tampa |
| TAP184 | 3C6LRVDG2NE125370 | 31,174 | Tampa, Florida, 33634 | 5101 West Waters Avenue, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| TAP190 | 3C6LRVDG2NE125336 | 30,802 | Tampa, Florida, 33634 | 5101 West Waters Avenue, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| VIT139 | 1FTBR3X80MKA77084 | 53,124 | 1601 Bellwood Road, RICHMOND, Virginia, 23237, USA | 1101 Willis Road, Richmond, Virginia, 23237, United States | FTC Funds LLC | Richmond |

| Kerman Management LLC | |
|---|---|
| **Fluid Fleet Number** | **VIN** |
| T1338 | 1FTBR3X83MKA17882 |
| SAP207 | 3C6TRVCG5LE131100 |
| ATT103 | 1FTBR3X86LKB55561 |
| BTP206 | 3C6LRVDG8ME570212 |
| P4501 | 1FTBR1C81MKA78688 |
| DN326 | 3C6UR5HJXNG155392 |
| LVT104 | 1FTBR3X82MKA58939 |
| LAT101 | 1FTBR3X8XLKB55529 |
| JXT170 | 1FTBR3X83MKA70341 |
| P1680 | 3C6LRVDG2ME530899 |
| P1677 | 3C6LRVDG4ME527728 |
| T1063 | 1FTBR3X80MKA69616 |
| TAT129 | 1FTBR1C89MKA78650 |
| ATT104 | 1FTBR3X87LKB55570 |
| ATT102 | 1FTBR3X81LKB55578 |
| P1168 | 3C6LRVDG5ME531061 |
| LVT103 | 1FTBR1C89MKA58902 |
| MIT102 | 1FTBR3X82LKB55461 |
| HOT121 | 1FTBR3X85LKB55597 |
| SAT101 | 1FTBR3X83LKB55646 |
| LA442 | 3C6TRVBG2LE131847 |
| SAP206 | 3C6TRVCG8LE131107 |
| DA134 | 3C6TRVBG7KE550758 |
| LA135 | 3C6TRVBG3KE550742 |
| DN608 | 3C6TRVBG2LE119424 |
| SEP113 | 3C6TRVCG2LE131183 |
| HOP211 | 3C6TRVCG2LE131314 |
| HOP204 | 3C6TRVCG8LE131298 |
| RLT111 | 1FTBR3X88MKA22009 |
| POT134 | 1FTBR3X81MKA82391 |
| T1969 | 1FTBR1C86MKA78699 |
| HOT100 | 1FTBR3X81LKB55483 |
| T1755 | 1FTBR1C8XMKA69598 |
| HOT156 | 1FTBR3X83LKB55601 |
| JXT164 | 1FTBR3X8XMKA82423 |
| T1416 | 1FTBR3X89MKA22228 |
| T1961 | 1FTBR1C87MKA78694 |
| T1991 | 1FTBR1C82MKA69563 |
| P1178 | 3C6LRVDG8ME527912 |
| P1664 | 3C6LRVDG6ME530887 |
| HOT185 | 1FTBR3X8XMKA17992 |
| SEP121 | 3C6URVJG9KE540531 |
| BOP191 | 3C6LRVDG4ME570188 |

**EXHIBIT A**
**Page 13 of 25**

| | |
|---|---|
| P4400 | 3C6LRVDG1ME570181 |
| DN328 | 3C6UR5HJ1NG155409 |
| ATT127 | 1FTBR3X82LKB55587 |
| JXT157 | 1FTBR3X82MKA82397 |
| HOT149 | 1FTBR3X8XLKB55627 |
| SDT112 | 1FTBR3X83LKB55498 |
| HOT148 | 1FTBR3X88LKB55478 |
| T1066 | 1FTBR3X84MKA69604 |
| SAT127 | 1FTBR3X81LKB55659 |
| LA142 | 3C6TRVBG7KE550744 |
| POT139 | 1FTBR3X81MKA82102 |
| P1665 | 3C6LRVDG7ME530901 |
| P1189 | 3C6LRVDG7ME522488 |
| ATT107 | 1FTBR3X85LKB55440 |
| DA123 | 3C6TRVDG9KE555201 |
| LA155 | 3C6TRVDG7KE553219 |
| P1159 | 3C6LRVDG3ME530894 |
| HOT181 | 1FTBR3X8XMKA17989 |
| HOT183 | 1FTBR3X83MKA17994 |
| SAT107 | 1FTBR3X86LKB55656 |
| T1992 | 1FTBR1C83MKA70303 |
| T1338 | 1FTBR3X83MKA17882 |
| SAP207 | 3C6TRVCG5LE131100 |
| ATT103 | 1FTBR3X86LKB55561 |
| P4501 | 1FTBR1C81MKA78688 |
| DN326 | 3C6UR5HJXNG155392 |
| LVT104 | 1FTBR3X82MKA58939 |
| LAT101 | 1FTBR3X8XLKB55529 |
| JXT170 | 1FTBR3X83MKA70341 |
| P1680 | 3C6LRVDG2ME530899 |
| T1063 | 1FTBR3X80MKA69616 |
| TAT129 | 1FTBR1C89MKA78650 |
| ATT104 | 1FTBR3X87LKB55570 |
| ATT102 | 1FTBR3X81LKB55578 |
| LVT103 | 1FTBR1C89MKA58902 |
| MIT102 | 1FTBR3X82LKB55461 |
| HOT121 | 1FTBR3X85LKB55597 |
| SAT101 | 1FTBR3X83LKB55646 |
| BOP134 | 3C6LRVDG3ME522634 |
| P1675 | 3C6LRVDG5ME527754 |
| P2116 | 3C6LRVDG1ME570259 |
| HOT103 | 1FTBR3X89LKB55618 |
| DA130 | 3C6TRVBG9KE550759 |
| P1361 | 3C6LRVDG6ME527939 |
| HFP132 | 3C6LRVDG6ME531053 |

| ATT114 | 1FTBR3X83LKB55582 |
| T1566 | 1FTBR3X88MKA58234 |

| No Mondays LLC Vehicle Listing | |
|---|---|
| **Fluid Fleet Number** | **VIN** |
| LA119 | 3C6TRVDG7KE550420 |
| LA238 | 3C6TRVDG7KE563216 |
| SEP144 | 3C6TRVCG4LE131279 |
| LA200 | 3C6TRVDG5LE119690 |
| SDT115 | 1FTBR3X81LKB55497 |
| LA331 | 3C6TRVDG0KE563204 |
| SAP139 | 3C6TRVDGXLE122603 |
| LA317 | 3C6TRVDG1KE563213 |
| T1223 | 1FTBR3X80MKA21937 |
| SDP156 | 3C6ERVDG6ME508719 |
| DA207 | 3C6TRVDG7KE563331 |
| P4595 | 3C6LRVDG2ME578807 |
| P1390 | 3C6LRVDG2ME530871 |
| SEP126 | 3C6URVJG4KE538332 |
| T1886 | 1FTBR3X87MKA77079 |
| T1225 | 1FTBR3X87MKA17898 |
| LA298 | 3C6TRVDG5KE563215 |
| SEP248 | 3C6LRVDG0ME517584 |
| LA239 | 3C6TRVDG3KE563214 |
| SEP197 | 3C6TRVCG0LE131201 |
| T1888 | 1FTBR3X84MKA77072 |
| LVT118 | 1FTBR3X81MKA69625 |
| HOP327 | 3C6ERVDG7ME508812 |
| P4406 | 3C6LRVDG0ME578823 |
| P1041 | 3C6LRVDGXME522694 |
| P1000 | 3C6LRVDG2ME522818 |
| P1391 | 3C6LRVDG4ME530872 |
| MIP248 | 3C6ERVDG3ME508774 |
| SEP144 | 3C6TRVCG4LE131279 |
| HOP116 | 3C6TRVDG6LE118502 |
| HOP116 | 3C6TRVDG6LE118502 |
| LA119 | 3C6TRVDG7KE550420 |
| P1171 | 3C6LRVDG7ME530851 |
| BOP109 | 3C6LRVDGXME534330 |
| LA788 | 3C6ERVDG8ME508656 |
| LA230 | 3C6TRVBG7KE556737 |
| LA230 | 3C6TRVBG7KE556737 |
| LA319 | 3C6TRVDG4KE563206 |
| P1000 | 3C6LRVDG2ME522818 |
| LA160 | 3C6TRVDG3KE553220 |
| SEP126 | 3C6URVJG4KE538332 |
| SEP126 | 3C6URVJG4KE538332 |
| SDP269 | 3C6ERVDG7ME508695 |
| SDP269 | 3C6ERVDG7ME508695 |

**EXHIBIT A**
**Page 16 of 25**

| | |
|---|---|
| T1691 | 1FTBR3X88MKA82095 |
| T1221 | 1FTBR3X85MKA17897 |
| HOP265 | 3C6TRVCG4LE131198 |
| LA315 | 3C6TRVDGXKE563209 |
| P1678 | 3C6LRVDG6ME530906 |
| LA317 | 3C6TRVDG1KE563213 |
| SDP156 | 3C6ERVDG6ME508719 |
| SDP269 | 3C6ERVDG7ME508695 |
| BOP116 | 3C6LRVDG0ME534224 |
| LA319 | 3C6TRVDG4KE563206 |
| DA172 | 3C6TRVBG3KE556816 |
| T1225 | 1FTBR3X87MKA17898 |
| LA137 | 3C6TRVBG2KE550764 |
| LA137 | 3C6TRVBG2KE550764 |
| LA160 | 3C6TRVDG3KE553220 |
| T1208 | 1FTBR3X86MKA17892 |
| P2254 | 3C6LRVDG7ME570041 |
| LA200 | 3C6TRVDG5LE119690 |
| P1667 | 3C6LRVDGXME529726 |
| SAP139 | 3C6TRVDGXLE122603 |
| LA238 | 3C6TRVDG7KE563216 |
| T1221 | 1FTBR3X85MKA17897 |
| DA162 | 3C6TRVBG2KE556841 |
| DA162 | 3C6TRVBG2KE556841 |
| BOP109 | 3C6LRVDGXME534330 |
| P4592 | 3C6LRVDG1ME578829 |
| DA311 | 3C6TRVDG8LE122681 |
| LA315 | 3C6TRVDGXKE563209 |
| P1666 | 3C6LRVDGXME527748 |
| DA162 | 3C6TRVBG2KE556841 |
| DN558 | 3C6TRVDG1LE122571 |
| DN558 | 3C6TRVDG1LE122571 |
| LA298 | 3C6TRVDG5KE563215 |
| LA239 | 3C6TRVDG3KE563214 |
| P4595 | 3C6LRVDG2ME578807 |
| LA160 | 3C6TRVDG3KE553220 |
| DA172 | 3C6TRVBG3KE556816 |
| DA162 | 3C6TRVBG2KE556841 |
| LA119 | 3C6TRVDG7KE550420 |
| LA119 | 3C6TRVDG7KE550420 |
| LA315 | 3C6TRVDGXKE563209 |
| LA315 | 3C6TRVDGXKE563209 |
| LA238 | 3C6TRVDG7KE563216 |
| LA282 | 3C6TRVDG7LE118508 |
| HOP327 | 3C6ERVDG7ME508812 |
| P1678 | 3C6LRVDG6ME530906 |
| SAP161 | 3C6TRVDG1LE122604 |

**EXHIBIT A**
**Page 17 of 25**

| | |
|---|---|
| SEP144 | 3C6TRVCG4LE131279 |
| SEP248 | 3C6LRVDG0ME517584 |
| T1223 | 1FTBR3X80MKA21937 |
| P1172 | 3C6LRVDG8ME527926 |
| T1886 | 1FTBR3X87MKA77079 |
| P1041 | 3C6LRVDGXME522694 |
| P1172 | 3C6LRVDG8ME527926 |
| DA207 | 3C6TRVDG7KE563331 |
| SEP251 | 3C6LRVDG0ME517407 |
| T1353 | 1FTBR1C88MKA58891 |
| MIP232 | 3C6ERVDG8ME508754 |
| MIP234 | 3C6ERVDGXME508772 |
| T1328 | 1FTBR1C85MKA70271 |
| LVT117 | 1FTBR3X85MKA69630 |
| BOP116 | 3C6LRVDG0ME534224 |
| LVT118 | 1FTBR3X81MKA69625 |
| P1009 | 3C6LRVDG2ME522821 |
| SAP124 | 3C6TRVDG1LE122618 |
| DN558 | 3C6TRVDG1LE122571 |
| T1886 | 1FTBR3X87MKA77079 |
| SEP126 | 3C6URVJG4KE538332 |
| P4592 | 3C6LRVDG1ME578829 |
| DA163 | 3C6TRVBG9KE556836 |
| LA331 | 3C6TRVDG0KE563204 |
| T1325 | 1FTBR1C86MKA70280 |
| P4426 | 3C6LRVDG7ME584795 |
| T1326 | 1FTBR1C81MKA70266 |
| T1326 | 1FTBR1C81MKA70266 |
| T1223 | 1FTBR3X80MKA21937 |
| P1389 | 3C6LRVDG7ME527707 |
| LA282 | 3C6TRVDG7LE118508 |
| BOP116 | 3C6LRVDG0ME534224 |
| T1221 | 1FTBR3X85MKA17897 |
| T1208 | 1FTBR3X86MKA17892 |
| HOP116 | 3C6TRVDG6LE118502 |
| MIT108 | 1FTBR3X87LKB55472 |
| SEP133 | 3C6URVJG2KE540547 |
| DA311 | 3C6TRVDG8LE122681 |
| LA176 | 3C6TRVDGXKE552663 |
| LA317 | 3C6TRVDG1KE563213 |
| T1225 | 1FTBR3X87MKA17898 |
| T1888 | 1FTBR3X84MKA77072 |
| SEP126 | 3C6URVJG4KE538332 |
| MIP248 | 3C6ERVDG3ME508774 |
| MIP248 | 3C6ERVDG3ME508774 |
| BOP111 | 3C6LRVDG7ME534334 |
| LA282 | 3C6TRVDG7LE118508 |

| | |
|---|---|
| SEP251 | 3C6LRVDG0ME517407 |
| SEP290 | 3C6LRVDG7ME517601 |
| HOP327 | 3C6ERVDG7ME508812 |
| T1326 | 1FTBR1C81MKA70266 |
| MIT108 | 1FTBR3X87LKB55472 |
| T1888 | 1FTBR3X84MKA77072 |
| MIP244 | 3C6ERVDG8ME508740 |
| HOP265 | 3C6TRVCG4LE131198 |
| LVT117 | 1FTBR3X85MKA69630 |
| P4406 | 3C6LRVDG0ME578823 |
| LA331 | 3C6TRVDG0KE563204 |
| DA207 | 3C6TRVDG7KE563331 |
| DA311 | 3C6TRVDG8LE122681 |
| LA230 | 3C6TRVBG7KE556737 |
| T1886 | 1FTBR3X87MKA77079 |
| HOP116 | 3C6TRVDG6LE118502 |
| P1172 | 3C6LRVDG8ME527926 |
| P1171 | 3C6LRVDG7ME530851 |
| T1326 | 1FTBR1C81MKA70266 |
| P4592 | 3C6LRVDG1ME578829 |
| T1884 | 1FTBR1C80MKA69593 |
| P1390 | 3C6LRVDG2ME530871 |
| P1390 | 3C6LRVDG2ME530871 |
| SEP133 | 3C6URVJG2KE540547 |
| P1667 | 3C6LRVDGXME529726 |
| BOP116 | 3C6LRVDG0ME534224 |
| T1353 | 1FTBR1C88MKA58891 |
| LA317 | 3C6TRVDG1KE563213 |
| P1389 | 3C6LRVDG7ME527707 |
| P1389 | 3C6LRVDG7ME527707 |
| LA331 | 3C6TRVDG0KE563204 |
| DA311 | 3C6TRVDG8LE122681 |
| DA311 | 3C6TRVDG8LE122681 |
| P2254 | 3C6LRVDG7ME570041 |
| MIP244 | 3C6ERVDG8ME508740 |
| SDT115 | 1FTBR3X81LKB55497 |
| SDP156 | 3C6ERVDG6ME508719 |
| HFP150 | 3C6LRVDG5ME570183 |
| MIP244 | 3C6ERVDG8ME508740 |
| DA207 | 3C6TRVDG7KE563331 |
| SEP251 | 3C6LRVDG0ME517407 |
| SEP133 | 3C6URVJG2KE540547 |
| LA254 | 3C6TRVBG5KE556736 |
| DA163 | 3C6TRVBG9KE556836 |
| ATP142 | 3C6ERVDG8ME500153 |
| SAP161 | 3C6TRVDG1LE122604 |
| SAP139 | 3C6TRVDGXLE122603 |

**EXHIBIT A**
**Page 19 of 25**

| | |
|---|---|
| SEP145 | 3C6TRVCG0LE131280 |
| LA176 | 3C6TRVDGXKE552663 |
| P1666 | 3C6LRVDGXME527748 |
| T1353 | 1FTBR1C88MKA58891 |
| MIP234 | 3C6ERVDGXME508772 |
| SEP144 | 3C6TRVCG4LE131279 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP210 | 3C6ERVDG5ME508792 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| LA176 | 3C6TRVDGXKE552663 |
| LA176 | 3C6TRVDGXKE552663 |
| BOP113 | 3C6LRVDG5ME534199 |
| ATP168 | 3C6LRVDG5ME508184 |
| ATP168 | 3C6LRVDG5ME508184 |
| VIT123 | 1FTBR3X85MKA56375 |
| P4596 | 03c6lrvdg5me578817 |
| P4596 | 03c6lrvdg5me578817 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| DA169 | 3C6TRVBG6KE556812 |
| DA169 | 3C6TRVBG6KE556812 |
| DA169 | 3C6TRVBG6KE556812 |
| ATP128 | 3C6ERVDGXME508156 |
| HOT110 | 1FTBR3X84LKB55476 |
| HOT110 | 1FTBR3X84LKB55476 |
| HFP 157 | 3C6LRVDG2ME570190 |
| HFP 157 | 3C6LRVDG2ME570190 |
| HFP 157 | 3C6LRVDG2ME570190 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SDT104 | 1FTBR3X8XLKB55496 |
| SDT104 | 1FTBR3X8XLKB55496 |
| SDT104 | 1FTBR3X8XLKB55496 |
| P1027 | 3C6LRVDG1ME522695 |
| P1027 | 3C6LRVDG1ME522695 |
| ATP143 | 3C6ERVDG7ME500144 |

| | |
|---|---|
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| ATT109 | 1FTBR3X83LKB55565 |
| ATT109 | 1FTBR3X83LKB55565 |
| | |
| P2218 | |
| MIP209 | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | **Premier Palm Ventures LLC Vehicle Listing** | | | |
|---|---|---|---|---|---|---|
| **Fluid Fleet Number** | **VIN** | **Miles** | **Listing Location Address** | **Telematics Last Location Address** | **Current FVIP** | **Market** |
| P2094 | 3C6LRVDG5NE110572 | 40,371 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | Premier Palm Ventures LLC | Seattle |
| P2754 | 3C6LRVDG3NE116189 | 45,252 | 11268 South 150th Street, Omaha, Nebraska, 68138, United States | 3420 North 22nd Street, Lincoln, Nebraska, 68521, United States | Premier Palm Ventures LLC | Omaha NE |
| P2867 | 3C6LRVDG3NE110621 | 36,802 | 270 Mall Circle Drive, Monroeville, Pennsylvania, 15146, United States | 12870 U.S. 30, Irwin, Pennsylvania, 15642, United States | Premier Palm Ventures LLC | Pittsburgh |
| P3347 | 3C6LRVDG7NE116101 | 34,365 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | 4101 North Belt West, Belleville, Illinois, 62226, United States | Premier Palm Ventures LLC | St Louis |
| P3522 | 3C6LRVDG7NE116213 | 29,817 | 6985 21st Avenue South, Centerville, Minnesota, 55038, United States | 2034 Fairview Street, Centerville, Minnesota, 55038, United States | Premier Palm Ventures LLC | Minneapolis |
| P3903 | 3C6LRVDGXNE110647 | 38,546 | 1399 Stelzer Road, COLUMBUS, Ohio, 43219, USA | 5770 Saltzgaber Road, Groveport, Ohio, 43125, United States | Premier Palm Ventures LLC | Columbus_OH_USA |
| P4003 | 3C6LRVDG0NE110530 | 17,887 | 1501 North Marginal Road, CLEVELAND, Ohio, 44114, USA | 10615 Madison Avenue, Cleveland, Ohio, 44102, United States | Premier Palm Ventures LLC | Cleveland |
| P4252 | 3C6LRVDG8NE110744 | 50,622 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | Premier Palm Ventures LLC | Albany, NY |
| P4428 | 3C6LRVDG2ME570271 | 25,042 | 1020 Legacy View Street, SALT LAKE CITY, Utah, 84104, USA | 7367 2100 South, Magna, Utah, 84044, United States | Premier Palm Ventures LLC | Salt Lake City |
| P4524 | 3C6LRVDG9ME570140 | 32,331 | 3800 3 Mile Road Northwest, Grand Rapids, Michigan, 49534, United States | 2719 Courier Drive Northwest, Grand Rapids, Michigan, 49534, United States | Premier Palm Ventures LLC | Minneapolis |
| P4591 | 3C6LRVDG9ME578805 | 25,786 | 6603 France Avenue South, EDINA, Minnesota, 55435, USA | Edina, Minnesota, United States | Premier Palm Ventures LLC | Minneapolis |
| P4594 | 3C6LRVDG3ME578833 | 35,930 | 6985 21st Avenue South, Centerville, Minnesota, 55038, United States | Centerville, Minnesota, 55038, United States | Premier Palm Ventures LLC | Minneapolis |
| T1350 | 1FTBR3X8XMKA69641 | 45,489 | 1525 Sams Avenue, Elmwood, Louisiana, 70123, United States | 5913 Blessey Street, Elmwood, Louisiana, 70123, United States | Premier Palm Ventures LLC | New Orleans |
| T1356 | 1FTBR1C89MKA69575 | 50,062 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | 26579 Bennett Road, Holden, Louisiana, 70744, United States | Premier Palm Ventures LLC | New Orleans |
| T1885 | 1FTBR1C88MKA69180 | 31,025 | 6397 Summer Gale Drive, MEMPHIS, Tennessee, 38134, USA | 6409 Summer Gale Drive, Memphis, Tennessee, 38134, United States | Premier Palm Ventures LLC | Kansas City |
| T1975 | 1FTBR3X85MKA82104 | 41,949 | 1560 East Thornton Road, Show Low, Arizona, 85901, United States | 1780 East Deuce of Clubs, Show Low, Arizona, 85901, United States | Premier Palm Ventures LLC | Phoenix |

**EXHIBIT A**
**Page 22 of 25**

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **SA Transport LLC Vehicle Listing** |
| **Fluid Fleet Number** | **VIN** | **Miles** | **Listing Location Address** | **Telematics Last Location Address** | **Current FVIP** | **Market** |
| ATP192 | 3C6LRVDG1ME508148 | 35,677 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | null null, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |
| ATP204 | 3C6LRVDG8ME508180 | 37,731 | 1119 Rio Grande Avenue, Orlando, Florida, 32805 | 4401 Seaboard Road, Orlando, Florida, 32808, United States | SA Transport LLC | Orlando |
| BAP215 | 3C6LRVDG3ME517546 | 74,460 | 20297 Charlanne Drive, Redding, California, 96002, United States | 655 Wernmark Drive, Red Bluff, California, 96080, United States | SA Transport LLC | Bay Area |
| BOP101 | 3C6LRVDG0ME532361 | 38,895 | 121 Grandview Road, BRAINTREE, Massachusetts, 02184, USA | 224 Massachusetts Avenue, Acton, Massachusetts, 01720, United States | SA Transport LLC | Boston |
| BTP105 | 3C6LRVDG0ME522493 | 48,790 | 630 County Road 1722, Flat Rock, North Carolina, 28731, United States | 20 East Oak Hill Court, Flat Rock, North Carolina, 28731, United States | SA Transport LLC | Greenville, SC |
| CRT112 | 1FTBR1C8XMKA58861 | 110,533 | 7325 Northlake Mall Drive, Charlotte, North Carolina, 28216, United States | 1816 West Pointe Drive, Charlotte, North Carolina, 28214, United States | SA Transport LLC | Charlotte |
| JXT102 | 1FTBR3X8XMKA21900 | 34,484 | 4605 18th Street East, Bradenton, Florida, 34203, United States | 4615 18th Street East, Bradenton, Florida, 34203, United States | SA Transport LLC | Tampa |
| JXT108 | 1FTBR3X86MKA21893 | 42,914 | 9201 Mci Drive, Pinellas Park, Florida, 33782, United States | 9201 Mci Drive, Pinellas Park, Florida, 33782, United States | SA Transport LLC | Tampa |
| JXT111 | 1FTBR3X83MKA21897 | 131,535 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 1031 Mount Zion Road, Morrow, Georgia, 30260, United States | SA Transport LLC | Atlanta |
| JXT112 | 1FTBR3X8XMKA21895 | 61,260 | Boca Raton, Florida, 33487 | 1101 Clint Moore Road, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| LA829 | 3C6LRVDG2ME513942 | 31,946 | 1679 Halron Court, Tucson, Arizona, 85705, United States | 850 West Auto Mall Drive, Tucson, Arizona, 85705, United States | SA Transport LLC | Tucson |
| LA833 | 3C6LRVDG3ME513934 | 53,768 | 29900 Auction Way, HAYWARD, California, 94544, USA | Hayward, California, United States | SA Transport LLC | Bay Area |
| MIP251 | 3C6LRVDG7ME517629 | 35,569 | Miami, Florida, 33182 | Tamiami, Florida, United States | SA Transport LLC | Miami |
| MIP260 | 3C6LRVDG7ME517646 | 33,633 | 3200 Northwest 67th Avenue, Miami, Florida, 33122 | Virginia Gardens, Florida, United States | SA Transport LLC | Miami |
| MIP262 | 3C6LRVDG3ME517627 | 37,265 | 1101 Clint Moore Road, BOCA RATON, Florida, 33487, USA | 1101 Clint Moore Road, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| MIP264 | 3C6LRVDG9ME517650 | 38,759 | 13450 Northwest 14th Street, Miami, Florida, 33182 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | SA Transport LLC | Miami |
| MIP271 | 3C6LRVDG8ME517624 | 26,150 | 7569 Golf Course Boulevard, Punta Gorda, Florida, 33982, United States | 3402 West Doctor Martin Luther King Junior Boulevard, Tampa, Florida, 33607, United States | SA Transport LLC | Naples, FL |
| MIP283 | 3C6LRVDG4ME517653 | 35,652 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 151 Northwest 66th Street, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |
| MIP286 | 3C6LRVDG4ME517636 | 56,017 | 14101 Southwest 119th Avenue, Miami, Florida, 33186, United States | 14127 Southwest 119th Avenue, Miami, Florida, 33186, United States | SA Transport LLC | Miami |
| MIP290 | 3C6LRVDG8ME517641 | 41,265 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 199 Southwest 12th Avenue, Deerfield Beach, Florida, 33441, United States | SA Transport LLC | Miami |
| P1051 | 3C6LRVDG3ME517644 | 29,009 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | null null, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| P1052 | 3C6LRVDG5ME517645 | 34,516 | 6350 East Rogers Circle, Boca Raton, Florida, 33487, United States | 6350 East Rogers Circle, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| P1053 | 3C6LRVDG4ME517619 | 37,461 | 14101 Southwest 119th Avenue, Miami, Florida, 33186, United States | 12206 Southwest 219th Street, Goulds, Florida, 33170, United States | SA Transport LLC | Miami |
| P1056 | 3C6LRVDG3ME517496 | 25,961 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | SA Transport LLC | Miami |
| P1270 | 3C6LRVDG5ME532940 | 37,132 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 537 North Pulaski Road, Chicago, Illinois, 60624, United States | SA Transport LLC | Chicago |
| P1271 | 3C6LRVDG2ME532409 | 43,469 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 51110 Mayflower Road, South Bend, Indiana, 46628, United States | SA Transport LLC | Chicago |
| P1272 | 3C6LRVDG5ME532372 | 23,147 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 541 North Pulaski Road, Chicago, Illinois, 60624, United States | SA Transport LLC | Chicago |
| P1414 | 3C6LRVDG1ME530831 | 36,785 | 5658 North River Road, Rosemont, Illinois, 60018, United States | 675 Byron Street, Plymouth, Michigan, 48170, United States | SA Transport LLC | Detroit |
| PHP109 | 3C6LRVDG8ME508163 | 46,180 | 7575 Brewster Avenue, Philadelphia, Pennsylvania, 19153 | 7500 Brewster Avenue, Philadelphia, Pennsylvania, 19153, United States | SA Transport LLC | Philadelphia |
| POT103 | 1FTBR3X83MKA22208 | 33,191 | 700 International Way, Springfield, Oregon, 97477, United States | 700 International Way, Springfield, Oregon, 97477, United States | SA Transport LLC | Portland |
| POT106 | 1FTBR3X8XMKA22206 | 33,470 | 2900 25th Street Southeast, SALEM, Oregon, 97302, USA | 82 Turner Road Southeast, Salem, Oregon, 97302, United States | SA Transport LLC | Portland |
| POT109 | 1FTBR3X84MKA22203 | 39,892 | 4113 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | SA Transport LLC | Portland |
| SDP249 | 3C6LRVDG7ME517548 | 0 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | SA Transport LLC | Las Vegas |
| SDP251 | 3C6LRVDG4ME517572 | 51,571 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4120 West Windmill Lane, Las Vegas, Nevada, 89139, United States | SA Transport LLC | Las Vegas |
| SDP256 | 3C6LRVDG7ME517565 | 47,599 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 275 Auto Mall Drive, Henderson, Nevada, 89014, United States | SA Transport LLC | Las Vegas |
| SDP258 | 3C6LRVDG9ME517549 | 32,029 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, United States | SA Transport LLC | Bay Area |
| SDP261 | 3C6LRVDG9ME517566 | 57,188 | 6977 Friars Road, San Diego, California, 92108, United States | 1011 Fashion Valley Road, San Diego, California, 92108, United States | SA Transport LLC | San Diego |
| SDP270 | 3C6LRVDG9ME517552 | 24,470 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, United States | SA Transport LLC | Bay Area |
| SDP277 | 3C6LRVDG1ME517562 | 67,648 | 6977 Friars Road, San Diego, California, 92108, United States | 14400 Scripps Poway Parkway, Poway, California, 92064, United States | SA Transport LLC | San Diego |
| SEP271 | 3C6LRVDG8ME517610 | 52,408 | 621 37th Street Northwest, Auburn, Washington, 98001, United States | 201 37th Street Northeast, Auburn, Washington, 98001, United States | SA Transport LLC | Seattle |
| T1226 | 1FTBR3X8XMKA21928 | 53,383 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 261 Morrow Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| T1236 | 1FTBR3X81MKA21946 | 57,610 | South 1st Street, Forest Park, Georgia, 30294, United States | 4787 Clark Howell Highway, Atlanta, Georgia, 30349, United States | SA Transport LLC | Atlanta |
| T1241 | 1FTBR3X86MKA22221 | 41,651 | 4400 International Parkway, Atlanta, Georgia, 30354 | 4471 Oak Forest Drive, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |

**EXHIBIT A**
**Page 24 of 25**

# EXHIBIT A

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| T1260 | 1FTBR3X87MKA69614 | 29,127 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 1328 Landfair Drive, Germantown, Tennessee, 38138, United States | SA Transport LLC | Kansas City |
| T1488 | 1FTBR1C80MKA58867 | 45,100 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | SA Transport LLC | Bay Area |
| T1578 | 1FTBR3X87MKA58242 | 43,208 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| T1582 | 1FTBR1C81MKA58893 | 93,129 | 9729 West Grove Avenue, Visalia, California, 93291 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| T1584 | 1FTBR1C88MKA58888 | 46,346 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 15208 Bear Valley Road, Victorville, California, 92395, United States | SA Transport LLC | Los Angeles |
| T1860 | 1FTBR3X83MKA69609 | 74,894 | 2140 Colorado Avenue, KENNER, Louisiana, 70062, USA | 3610 Airline Drive, Metairie, Louisiana, 70001, United States | SA Transport LLC | New Orleans |
| TAT101 | 1FTBR3X85MKA22016 | 86,845 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | SA Transport LLC | Tampa |
| TAT102 | 1FTBR3X88MKA22012 | 61,546 | 8210 State Road 60, Tampa, Florida, 33619, United States | 8210 State Road 60, Tampa, Florida, 33619, United States | SA Transport LLC | Tampa |
| TAT108 | 1FTBR3X89MKA22018 | 92,048 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P3754 | 1FTBR3X8XMKA21928 | 0 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 261 Morrow Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P4264 | 1FTBR3X81MKA21946 | 0 | South 1st Street, Forest Park, Georgia, 30294, United States | 4787 Clark Howell Highway, Atlanta, Georgia, 30349, United States | SA Transport LLC | Atlanta |
| P4266 | 1FTBR3X86MKA22221 | 0 | 4400 International Parkway, Atlanta, Georgia, 30354 | 4471 Oak Forest Drive, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P4267 | 1FTBR3X87MKA69614 | 0 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 1328 Landfair Drive, Germantown, Tennessee, 38138, United States | SA Transport LLC | Kansas City |
| P4269 | 1FTBR1C80MKA58867 | 0 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | SA Transport LLC | Bay Area |
| P4274 | 1FTBR3X87MKA58242 | 0 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| P4792 | 1FTBR1C81MKA58893 | 0 | 9729 West Grove Avenue, Visalia, California, 93291 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| P4795 | 1FTBR1C88MKA58888 | 0 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 15208 Bear Valley Road, Victorville, California, 92395, United States | SA Transport LLC | Los Angeles |
| P4816 | 1FTBR3X83MKA69609 | 0 | 2140 Colorado Avenue, KENNER, Louisiana, 70062, USA | 3610 Airline Drive, Metairie, Louisiana, 70001, United States | SA Transport LLC | New Orleans |
| P4817 | 1FTBR3X85MKA22016 | 0 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | SA Transport LLC | Tampa |
| P5075 | 1FTBR3X88MKA22012 | 0 | 8210 State Road 60, Tampa, Florida, 33619, United States | 8210 State Road 60, Tampa, Florida, 33619, United States | SA Transport LLC | Tampa |
| P5079 | 1FTBR3X89MKA22018 | 0 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |

**EXHIBIT A**

**Page 25 of 25**