**<u>Proposed Order</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Fluid Market Inc., *et al.*,[1] | Case No.: 24-12363 (CTG) |
| Debtors. | |

**ORDER GRANTING MOTION OF ALWAYS FUNDAY LLC, BROKEN MIRROR, LLC,  FCP TRANSPORT, LLC, FTS FUNDS, LLC, FSS LOGISTICS GROUP INVESTMENTS, LLC, AFFT, LLC, KERMAN VEHICLES, LLC, KERMAN VEHICLES OREGON, LLC, NO MONDAYS LLC, PREMIER PALM VENTURES, LLC, AND SA TRANSPORT, LLC FOR RELIEF FROM THE AUTOMATIC STAY**

Upon consideration of the motion (the "Motion") filed by Always Funday LLC, Broken Mirror, LLC, FCP Transport, LLC, FTS Funds, LLC, FSS Logistics Group Investments, LLC, AFFT, LLC, Kerman Vehicles, LLC, Kerman Vehicles Oregon, LLC, No Mondays LLC, Premier Palm Ventures, LLC, and SA Transport, LLC ("Movants") for entry of an order terminating the automatic stay of 11 U.S.C. § 362(a); and the Court, having found that notice of the Motion and of the hearing on the Motion was timely, proper and adequate under all applicable rules of procedure; and the Court, having found that cause exists under 11 U.S.C. § 362(d)(1) for relief from the stay as requested by Movants; and the Court, having found that Debtors have no equity in the Movants Vehicles (as defined below) and that the Movants Vehicles are not necessary for Debtors' reorganization in these cases, such that the conditions of 11 U.S.C. § 362(d)(2) have been satisfied for relief from stay to be granted as requested by Movants; it is hereby ORDERED, that:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Fluid Market, Inc. (1365); and Fluid Fleet Services, LLC (5994). The Debtors' service address is 3827 Lafayette St., Suite #149, Denver, CO 80205.

1.     The Motion is GRANTED;

2.     The automatic stay is hereby terminated as to Movants to the fullest extent possible so that Movants may:

    (a)    take all actions reasonable and necessary to repossess or otherwise gain possession and/or control over, and dispose of, by auction sale or other commercially reasonable process, all vehicles owned by Movants that are in the possession or control of the Debtors, a non-exclusive list of which is attached hereto as **Exhibit A** (the "Movants Vehicles");

    (b)    contact and deal directly with third-parties with whom Movants Vehicles may be located and to take all actions reasonable and necessary to repossess or otherwise gain possession and/or control over, and dispose of, by auction sale or other commercially reasonable process, all Movants Vehicles, and

    (c)    take all actions reasonable and necessary to assert claims under and obtain proceeds of insurance policies under which either the Debtors or the Debtors' customers are the insureds with respect to Movants Vehicles that have been damaged during Debtors' possession, control and/or use thereof.

3.     In furtherance of the stay relief granted hereby, the Debtors shall cooperate with Movants (x) with respect to Movants' repossession of the Movants Vehicles, (y) in dealing with third-parties to obtain possession and/or control of Movants Vehicles, and (z) in their pursuit of insurance claims and proceeds with respect to damaged Movants Vehicles, by providing to Movants all relevant information with respect to:

    (a)    the location of any Movants Vehicles;

(b)      the identity and location of any customer of the Debtors that may be using any Movants Vehicles;

(c)      the identity and location of any third-party repair shops at which Movants Vehicles may be located;

(d)      the status of any repairs and any payments made therefor with respect to Movants Vehicles located at third-party repair shops;

(e)      any insurance coverage pursuant to which claims for damage to Movants Vehicles have been or could be made and the status of any claims made.

4.   The Court shall retain jurisdiction to enforce the terms of this Order.

## Exhibit A

### Vehicle List

| | | | | AFFT, LLC Vehicle Listing | | | |
|---|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| P2046 | 3C6LRVDG5NE125394 | 21,246 | | 5509 Military Road East, PUYALLUP, Washington, 98375, USA | Frederickson, Washington, United States | AFFT, LLC | Seattle |
| P2068 | 3C6LRVDG1NE110570 | 32,413 | | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | AFFT, LLC | Seattle |
| P4039 | 3C6LRVDG2NE116071 | 13,820 | | 4543 U.S. 31, Traverse City, Michigan, 49685, United States | 4471 North US Highway 31 North, Traverse City, Michigan, 49685, United States | AFFT, LLC | Cleveland |
| P4041 | 3C6LRVDG2NE113736 | 23,252 | | 1501 North Marginal Road, CLEVELAND, Ohio, 44114, USA | 3442 West 52nd Street, Cleveland, Ohio, 44102, United States | AFFT, LLC | Cleveland |
| P4330 | 3C6LRVDG7NE125106 | 11,202 | | 2005 South Military Highway, Chesapeake, Virginia, 23320, United States | 49 King George Quay, Chesapeake, Virginia, 23325, United States | AFFT, LLC | Virginia Beach |
| P4832 | 3C6LRVDGXNE125388 | 34,855 | | 2595 Brodhead Road, Bethlehem, Pennsylvania, 18020 | 1700 Catasauqua Road, Allentown, Pennsylvania, 18109, United States | AFFT, LLC | Philadelphia |
| P5118 | 3C6LRVDG3NE133915 | 29,699 | | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | Fort Lauderdale, Florida, 33309, United States | AFFT, LLC | Miami |
| P5119 | 3C6LRVDG0NE133919 | 0 | | 11101 U.S. 92, Seffner, Florida, 33584 | 11101 U.S. 92, Seffner, Florida, 33584, United States | AFFT, LLC | Tampa |
| P5251A | 3C6LRVDG6NE133925 | 38,738 | | 19961 Independence Boulevard, Groveland, Florida, 34736, United States | Groveland, Florida, United States | AFFT, LLC | Orlando |
| P5252A | 3C6LRVDG4NE133923 | 66,205 | | 1500 Crossgate Road, PORT WENTWORTH, Georgia, 31407, USA | Alpharetta, Georgia, United States | AFFT, LLC | Savannah GA |
| P5482 | 3C6LRVDGXNE125374 | 28,247 | | PHILADELPHIA, Pennsylvania, 19114, USA | 2330 South 70th Street, Philadelphia, Pennsylvania, 19142, United States | AFFT, LLC | Philadelphia |
| P5605 | 3C6LRVDG4NE125287 | 61,094 | | 3951 Trade Drive, GRAND RAPIDS, Michigan, 49508, USA | 7734 Creekwood Drive Southeast, Alto, Michigan, 49302, United States | AFFT, LLC | Grand Rapids MI |

**EXHIBIT A**
**Page 1 of 25**

**Always Funday LLC Vehicle Listing**

| VIN | Year | Make | Model | Current Mileage |
|---|---|---|---|---|
| 1FTBR1C83MKA56580 | 2021 | Ford | Transit Cargo Van | 28275 |
| 1FTBR3X87MKA69645 | 2021 | Ford | Transit Cargo Van | 37945 |
| 1FTBR3X85MKA58952 | 2021 | Ford | Transit Cargo Van | 36962 |
| 1FTBR3X84MKA77086 | 2021 | Ford | Transit Cargo Van | 36249 |
| 1FTBR1C88MKA70264 | 2021 | Ford | Transit Cargo Van | 38430 |
| 1FTBR1C84MKA70262 | 2021 | Ford | Transit Cargo Van | 57321 |
| 1FTBR1C82MKA70261 | 2021 | Ford | Transit Cargo Van | 73553 |
| 1FTBR1C82MKA70261 | 2021 | Ford | Ford Transit 250 | 73553 |
| 3C6LRVDGXME570048 | 2021 | Ram | ProMaster Cargo Van | 24891 |
| 3C6LRVDG4ME570269 | 2022 | Ram | ProMaster Cargo Van | 43994 |
| 1FTBR1C87MKA69204 | 2021 | Ford | Transit Cargo Van | 48726 |
| 1FTBR1C89MKA69172 | 2021 | Ford | Transit Cargo Van | 40774 |
| 1FTBR1C81MKA69201 | 2021 | Ford | Transit Cargo Van | 58477 |
| 1FTBR3X87MKA58936 | 2021 | Ford | Transit Cargo Van | 46221 |
| 1FTBR3X8XMKA58946 | 2021 | Ford | T250 EX CARG | 44400 |
| 1FTBR1C88MKA69177 | 2021 | Ford | Transit Cargo Van | 68164 |
| 1FTBR1C88MKA69194 | 2021 | Ford | Transit Cargo Van | 23902 |
| 1FTBR1C82MKA69207 | 2021 | Ford | Transit Cargo Van | 47349 |
| 1FTBR1C86MKA69159 | 2021 | Ford | Transit Cargo Van | 62779 |
| 1FTBR1C86MKA69209 | 2021 | Ford | Transit Cargo Van | 44407 |
| 1FTBR3X82MKA58956 | 2021 | Ford | Transit Cargo Van | 30425 |
| 1FTBR3X88MKA82081 | 2021 | Ford | Transit Cargo Van | 33451 |
| 1FTBR3X82MKA58228 | 2021 | Ford | Transit Cargo Van | 58047 |
| 1FTBR3X86MKA77090 | 2021 | Ford | Transit Cargo Van | 59211 |
| 1FTBR3X88MKA77091 | 2021 | Ford | Transit Cargo Van | 68042 |
| 1FTBR3X80MKA56378 | 2021 | Ford | Transit Cargo Van | 22335 |
| 1FTBR3X81MKA58253 | 2021 | Ford | Transit Cargo Van | 59886 |
| 1FTBR3X8XMKA58252 | 2021 | Ford | Transit Cargo Van | 30641 |
| 1FTBR3X83MKA58223 | 2021 | Ford | Transit Cargo Van | 30242 |
| 3C6LRVDG5ME570197 | 2021 | Ram | ProMaster Cargo Van | 29643 |

**EXHIBIT A**
**Page 2 of 25**

| Fluid Fleet | VIN | Year | Make | Model | Status | Current Mileage |
|---|---|---|---|---|---|---|
| | | | | **Broken Mirror LLC Vehicle Listing** | | |
| LA810 | 3C6ERVDG7ME508681 | | | | Total Loss | |
| DN412 | 5PVNE8JVXL5S57948 | | | | Total Loss | |
| POT135 | 1FTBR3X87MKA82377 | | | | Total Loss | |
| HOP336 | 3C6ERVDG9ME508858 | | | | Total Loss | |
| HOP308 | 3C6ERVDG7ME508857 | | | | Total Loss | |
| DN303 | 3E6UR5HJ3KG590217 | | | | Total Loss | |
| DN582 | 3C6TRVDG0LE122657 | 2020 | RAN | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 61431 |
| DN576 | 3C6TRVDG2LE122630 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 81545 |
| DN587 | 3C6TRVDGXLE122648 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 82802 |
| DN581 | 3C6TRVDG9LE122642 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 73759 |
| DN570 | 3C6TRVDG1LE122568 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 32935 |
| LA243 | 3C6TRVDG8LE118517 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 59142 |
| HOP148 | 3C6TRVBG7LE122531 | 2020 | RAM | Dodge 1500 Promaster HiRo 136WB | Sold but Not Paid | 29225 |
| DN584 | 3C6TRVDG6LE122663 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 70575 |
| LA286 | 3C6TRVDG4LE119714 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 47539 |
| DN572 | 3C6TRVDG4LE122595 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 55480 |
| DN414 | 5PVNE8JV7L5S57941 | 2020 | HINO | HINO268 | Sold but Not Paid | 94869 |
| HOP260 | 3C6TRVCG1LE131255 | 2020 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 94101 |
| HOP300 | 3C6ERVDG1ME508868 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 41279 |
| ATP133 | 3C6ERVDG1ME508627 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 33831 |
| ATP119 | 3C6ERVDG6ME508638 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 31118 |
| LA741 | 3C6ERVDG1ME508658 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 37467 |
| ATP131 | 3C6ERVDG4ME508640 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 54356 |
| MIP214 | 3C6ERVDG6ME508767 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 40508 |
| MIP213 | 3C6ERVDG3ME508760 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 46203 |
| T1315 | 1FTBR1C83MKA58894 | 2021 | Ford | R1C0 T250 MR CA | Sold but Not Paid | 43973 |
| T1322 | 1FTBR1C80MKA58903 | 2021 | Ford | R1C0 T250 MR CA | Sold but Not Paid | 58719 |
| POT136 | 1FTBR3X89MKA82381 | 2021 | Ford | Transit T250 High Roof | Sold but Not Paid | 24918 |
| JXT179 | 1FTBR1C81MKA78707 | 2021 | Ford | Transit T250 Medium Roof | Sold but Not Paid | 65618 |
| HFP181 | 3C6LRVDG3ME578718 | 2021 | RAM | Dodge 2500 Promaster HiRo 159WB | Sold but Not Paid | 35841 |
| JXT178 | 1FTBR1C8XMKA78625 | 2021 | Ford | Transit T250 Medium Roof | Sold but Not Paid | 90990 |
| DA293 | 3C6TRVBG5LE122897 | 2020 | Dodge | Dodge 1500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA315 | 3C6TRVCG0LE131120 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA315 | 3C6TRVCG0LE131120 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DA324 | 3C6TRVCG0LE131117 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| DN569 | 3C6TRVDG7LE122560 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HFP185 | 3C6LRVDG6ME578678 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HOP132 | 3C6TRVDG5LE118202 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| HOP144 | 3C6TRVBG6LE122519 | 2020 | Dodge | Dodge 1500 Promaster HiRo 136WB | Vehicles in Repair | |
| HOP347 | 3C6ERVDG7ME508826 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA751 | 3C6ERVDG8ME508673 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA769 | 3C6ERVDG3ME508645 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA779 | 3C6ERVDG2ME508653 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| LA857 | 3C6ERVDG6ME508672 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP197 | 3C6ERVDG1ME508773 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP200 | 3C6ERVDG1ME508790 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| MIP217 | 3C6ERVDG5ME508789 | 2021 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| P8721 | 3C6LRVDG5PE576571 | 2023 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| SDP133 | 3C6TRVDG1LE127933 | 2020 | Dodge | Dodge 2500 Promaster HiRo 159WB | Vehicles in Repair | |
| SEP124 | 3C6TRVCGXLE131089 | 2020 | Dodge | Dodge 2500 Promaster HiRo 136WB | Vehicles in Repair | |
| T1319 | 1FTBR1C88MKA56607 | 2021 | Ford | R1C0 T250 MR CA | Vehicles in Repair | |
| T1758 | 1FTBR1C86MKA78637 | 2021 | Ford | Transit T250 Medium Roof | Vehicles in Repair | |
| DA293 | 3C6TRVBG5LE122897 | | Dodge | 1500 Promaster HiRo 136WB | Active | New York - NY |
| DA315 | 3C6TRVCG0LE131120 | | Dodge | 2500 Promaster HiRo 159WB | Active | New York - NY |
| DA324 | 3C6TRVCG0LE131117 | | Dodge | 2500 Promaster HiRo 159WB | Active | Philadelphia - PA |
| HFP185 | 3C6LRVDG6ME578678 | | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HOP132 | 3C6TRVDG5LE118202 | | Dodge | 2500 Promaster HiRo 159WB | Active | Washington DC |
| HOP347 | 3C6ERVDG7ME508826 | | Dodge | 2500 Promaster HiRo 159WB | Active | Houston - TX |
| LA751 | 3C6ERVDG8ME508673 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA779 | 3C6ERVDG2ME508653 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA857 | 3C6ERVDG6ME508672 | | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| MIP200 | 3C6ERVDG1ME508790 | | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |

**EXHIBIT A**
**Page 3 of 25**

| MIP217 | 3C6ERVDG5ME508789 | Dodge | 2500 Promaster HiRo 159WB | Active | Naples - FL |
| P8721 | 3C6LRVDG5PE576571 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| SDP133 | 3C6TRVDG1LE127933 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| SEP124 | 3C6TRVCGXLE131089 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| T1319 | 1FTBR1C88MKA56607 | Trans | it T250 Medium Roof | Active | Nashville - TN |
| T1758 | 1FTBR1C86MKA78637 | Trans | it T250 Medium Roof | Active | Phoenix - AZ |
| ATP135 | 3C6LRVDG8ME508633 | Dodge | 2500 Promaster HiRo 159WB | Active | Charlotte - NC |
| ATP210 | 3C6LRVDG0ME508635 | Dodge | 2500 Promaster HiRo 159WB | Active | Richmond - VA |
| DA289 | 3C6TRVBG8LE122523 | Dodge | 1500 Promaster HiRo 136WB | Active | Philadelphia - PA |
| DN575 | 3C6TRVDG0LE122626 | Dodge | 2500 Promaster HiRo 159WB | Active | Denver - CO |
| DN578 | 3C6TRVDG5LE122637 | Dodge | 2500 Promaster HiRo 159WB | Active | Salt Lake City - UT |
| HFP186 | 3C6LRVDG5ME578672 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HFP187 | 3C6LRVDG2ME578712 | Dodge | 2500 Promaster HiRo 159WB | Active | Hartford - CT |
| HOP138 | 3C6TRVDG0LE118205 | Dodge | 2500 Promaster HiRo 159WB | Active | Houston - TX |
| HOP268 | 3C6TRVCGXLE131237 | Dodge | 2500 Promaster HiRo 159WB | Active | Washington DC |
| JXT174 | 1FTBR3X85MKA82412 | Trans | it T250 High Roof | Active | Jacksonville - FL |
| JXT177 | 1FTBR3X86MKA82421 | Trans | it T250 High Roof | Active | Savannah - GA |
| JXT180 | 1FTBR1C84MKA78670 | Trans | it T250 Medium Roof | Active | Savannah - GA |
| JXT181 | 1FTBR1C8XMKA78656 | Trans | it T250 Medium Roof | Active | Jacksonville - FL |
| LA506 | 3C6TRVDG9LE127937 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA738 | 3C6ERVDG3ME508662 | Dodge | 2500 Promaster HiRo 159WB | Active | Las Vegas - NV |
| LA742 | 3C6ERVDG9ME508665 | Dodge | 2500 Promaster HiRo 159WB | Active | Los Angeles - CA |
| LA768 | 3C6ERVDG7ME508650 | Dodge | 2500 Promaster HiRo 159WB | Active | Las Vegas - NV |
| LA770 | 3C6ERVDG6ME508669 | Dodge | 2500 Promaster HiRo 159WB | Active | Bay Area - CA |
| MIP205 | 3C6LRVDG3ME508796 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP216 | 3C6ERVDG0ME508750 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP218 | 3C6ERVDG7ME508759 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP227 | 3C6ERVDG2ME508779 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| MIP250 | 3C6ERVDG2ME508748 | Dodge | 2500 Promaster HiRo 159WB | Active | Miami - FL |
| P1893 | 3C6LRVDG2PE584188 | Dodge | 2500 Promaster HiRo 159WB | Active | Dallas - TX |
| P1894 | 3C6LRVDG6PE579043 | Dodge | 2500 Promaster HiRo 159WB | Active | Dallas - TX |
| P4455 | 3C6LRVDGXME578795 | Dodge | 2500 Promaster HiRo 159WB | Active | New Orleans - LA |
| P7039 | 3C6LRVDG7PE565068 | Dodge | 2500 Promaster HiRo 159WB | Active | Albany - NY |
| P7325 | 3C6LRVDG4PE579073 | Dodge | 2500 Promaster HiRo 159WB | Active | Atlanta - GA |
| P7900 | 3C6LRVDG8PE579156 | Dodge | 2500 Promaster HiRo 159WB | Active | Grand Rapids - MI |
| P8357 | 3C6LRVDG7PE576510 | Dodge | 2500 Promaster HiRo 159WB | Active | Atlanta - GA |
| P8648 | 3C6LRVDG5PE565148 | Dodge | 2500 Promaster HiRo 159WB | Active | New York - NY |
| SDP132 | 3C6TRVDG3LE127934 | Dodge | 2500 Promaster HiRo 159WB | Active | San Diego - CA |
| SDP137 | 3C6TRVDG5LE127935 | Dodge | 2500 Promaster HiRo 159WB | Active | San Diego - CA |
| T1312 | 1FTBR1C80MKA56584 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1313 | 1FTBR1C81MKA56593 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1314 | 1FTBR1C85MKA56564 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1317 | 1FTBR1C84MKA56605 | Transit | T250 Medium Roof | Active | Nashville - TN |
| T1990 | 1FTBR1C85MKA78631 | Transit | T250 Medium Roof | Active | Phoenix - AZ |
| T1995 | 1FTBR1C89MKA78678 | Transit | T250 Medium Roof | Active | Phoenix - AZ |
| TAT131 | 1FTBR1C82MKA69174 | Transit | T250 Medium Roof | Active | Tampa - FL |
| DN229 | 3C6TRVDG8KE544352 | | | Decommisioned | |
| DN303 | 3C6UR5HJ3KG590217 | | | Decommisioned | |
| DA129 | 3C6TRVBG1KE550755 | | | Decommisioned | |
| DA146 | 3C6TRVDG8KE555870 | | | Decommisioned | |
| DN231 | 3C6TRVDG8KE544349 | | | Decommisioned | |
| DN235 | 3C6TRVDG0KE543616 | | | Decommisioned | |
| DN412 | SPVNE8JVXL5857948 | | | Decommisioned | |
| HOP136 | 3C6TRVDG9LE118204 | | | Decommisioned | |
| LA400 | 3C6TRVDG6LE132562 | | | Decommisioned | |
| HOP335 | 3C6ERVDGXME508805 | | | Decommisioned | |
| HOP302 | 3C6ERVDG6ME508865 | | | Decommisioned | |
| HOP340 | 3C6ERVDG0ME508862 | | | Decommisioned | |
| ATP129 | 3C6ERVDG3ME508628 | | | Decommisioned | |
| ATP130 | 3C6ERVDG5ME508629 | | | Decommisioned | |
| ATP167 | 3C6ERVDG8ME508639 | | | Decommisioned | |
| HOP305 | 3C6ERVDG1ME508854 | | | Decommisioned | |
| T1323 | 1FTBR1C80MKA58884 | | | Decommisioned | |
| SEP172 | 3C6TRVCG3LE131144 | | | Decommisioned | |

**EXHIBIT A**
**Page 4 of 25**

| | | | | | | |
|---|---|---|---|---|---|---|
| DN573 | 3C6TRVDGXLE122617 | | | | Decommisioned | |
| DA313 | 3C6TRVCG4LE131170 | | | | Decommisioned | |
| HOP145 | 3C6TRVBG3LE122526 | | | | Decommisioned | |
| T1321 | 1FTBR1C83MKA58877 | | | | Decommisioned | |
| T1324 | 1FTBR1C87MKA58901 | | | | Decommisioned | |
| T1311 | 1FTBR1C89MKA56566 | | | | Decommisioned | |
| T1318 | 1FTBR1C82MKA58904 | | | | Decommisioned | |
| T1751 | 1FTBR1C82MKA78635 | | | | Decommisioned | |
| T1996 | 1FTBR1C88MKA78641 | | | | Decommisioned | |
| LA502 | 3C6TRVDG0LE127938 | | | | Decommisioned | |
| HOP264 | 3C6TRVCG4LE131217 | | | | Decommisioned | |
| ATP117 | 3C6ERVDG9ME508634 | | | | Decommisioned | |
| ATP118 | 3C6ERVDG1ME508630 | | | | Decommisioned | |
| HOP388 | 3C6ERVDG0ME508859 | | | | Decommisioned | |
| HOP315 | 3C6ERVDG8ME508852 | | | | Decommisioned | |
| SDP140 | 3C6TRVDGXLE127932 | | | | Decommisioned | |
| ATP166 | 3C6ERVDG4ME508637 | | | | Decommisioned | |
| LA508 | 3C6TRVDGXLE127929 | | | | Decommisioned | |
| DN579 | 3C6TRVDG2LE122644 | | | | Decommisioned | |
| LA245 | 3C6TRVDGXLE119717 | | | | Decommisioned | |
| DN228 | 3C6TRVDG1KE543611 | | | | Decommisioned | |
| SDP135 | 3C6URVJG7KE560566 | | | | Decommisioned | |
| SDP119 | 3C6TRVCG3KE547158 | | | | Decommisioned | |
| SDP136 | 3C6TRVCG6KE534212 | | | | Decommisioned | |
| DN586 | 3C6TRVDG5LE122668 | | | | Decommisioned | |
| SDP138 | 3C6TRVCG0KE547151 | | | | Decommisioned | |
| SAP103 | 3C6TRVBG1LE122914 | | | | Decommisioned | |
| LA500 | 3C6TRVCG4KE534211 | | | | Decommisioned | |
| SAP226 | 3C6TRVCG8LE131253 | | | | Decommisioned | |
| HOP258 | 3C6TRVCG6LE131252 | | | | Decommisioned | |
| LA504 | 3C6TRVCG3KE531400 | | | | Decommisioned | |
| SDP139 | 3C6URVJG0KE560568 | | | | Decommisioned | |
| DA297 | 3C6TRVBG6LE122892 | | | | Decommisioned | |
| DA294 | 3C6TRVBG6LE122522 | | | | Decommisioned | |
| DN413 | 5PVNE8JV5L5S57940 | | | | Decommisioned | |
| DAH101 | 5PVNE8JV0L5S57960 | | | | Decommisioned | |
| LA509 | 3C6TRVCG4KE534208 | | | | Decommisioned | |
| DAH100 | 5PVNE8JV0L5S57974 | | | | Decommisioned | |
| SAP111 | 3C6TRVBG3LE122915 | | | | Decommisioned | |
| SAP223 | 3C6TRVCG2LE131250 | | | | Decommisioned | |
| HOP154 | 3C6TRVBG2LE122520 | | | | Decommisioned | |
| DA345 | 3C6TRVCG8LE131172 | | | | Decommisioned | |
| SAP110 | 3C6TRVBGXLE122913 | | | | Decommisioned | |
| T1320 | 1FTBR1C86MKA56590 | | | | Decommisioned | |
| MIP245 | 3C6ERVDG4ME508752 | | | | Decommisioned | |
| DN580 | 3C6TRVDG8LE122647 | | | | Decommisioned | |
| HOP139 | 3C6TRVDG7LE118198 | | | | Decommisioned | |
| DA288 | 3C6TRVBGXLE122524 | | | | Decommisioned | |
| DA281 | 3C6TRVBG8LE122893 | | | | Decommisioned | |
| LA288 | 3C6TRVDG9LE119692 | | | | Decommisioned | |
| SAP102 | 3C6TRVBG7LE122917 | | | | Decommisioned | |
| HOP151 | 3C6TRVDG6LE118192 | | | | Decommisioned | |
| DN577 | 3C6TRVDG8LE122633 | | | | Decommisioned | |
| DN583 | 3C6TRVDG0LE122660 | | | | Decommisioned | |
| LA505 | 3C6TRVDG7LE127936 | | | | Decommisioned | |
| HOP314 | 3C6TRVCG2LE131216 | | | | Decommisioned | |
| SEP138 | 3C6TRVCG1LE131207 | | | | Decommisioned | |
| LA285 | 3C6TRVDG7LE119691 | | | | Decommisioned | |
| TAT133 | 1FTBR1C8XMKA69214 | | | | Decommisioned | |
| DN574 | 3C6TRVDG5LE122623 | | | | Decommisioned | |
| HOP306 | 3C6ERVDG4ME508864 | | | | Decommisioned | |
| HOP133 | 3C6TRVBG2LE122534 | | | | Decommisioned | |
| T1316 | 1FTBR1C80MKA58870 | | | | Decommisioned | |
| SDP115 | 3C6TRVCG5LE131291 | | | | Decommisioned | |

**EXHIBIT A**
**Page 5 of 25**

| | | | | | | |
|---|---|---|---|---|---|---|
| T1310 | 1FTBR1C84MKA56362 | | | | Decommisioned | |
| HOP155 | 3C6TRVBG5LE122527 | | | | Decommisioned | |
| LA287 | 3C6TRVDG0LE118513 | | | | Decommisioned | |
| DN571 | 3C6TRVDG0LE122576 | | | | Decommisioned | |
| SDP134 | 3C6URVJG9KE560567 | | | | Decommisioned | |
| HOP260 | 3C6TRVCG1LE131255 | | | | Decommisioned | |
| DN230 | 3C6TRVDGXKE539976 | | | | Decommisioned | |
| DN232 | 3C6TRVDG2KE543617 | | | | Decommisioned | |
| DA122 | 3C6TRVDG7KE555200 | | | | Decommisioned | |
| DA127 | 3C6TRVBGXKE550754 | | | | Decommisioned | |
| DN302 | 3C6UR5HJ7KG590219 | | | | Decommisioned | |
| DN233 | 3C6TRVDG5KE543613 | | | | Decommisioned | |
| DN234 | 3C6TRVDG2KE544346 | | | | Decommisioned | |
| POT136 | 1FTBR3X89MKA82381 | | | | Decommisioned | |
| JXT179 | 1FTBR1C81MKA78707 | | | | Decommisioned | |
| LA243 | 3C6TRVDG8LE118517 | | | | Decommisioned | |
| DN582 | 3C6TRVDG0LE122657 | | | | Decommisioned | |
| DN576 | 3C6TRVDG2LE122630 | | | | Decommisioned | |
| DN581 | 3C6TRVDG9LE122642 | | | | Decommisioned | |
| DN587 | 3C6TRVDGXLE122648 | | | | Decommisioned | |
| T1315 | 1FTBR1C83MKA58894 | | | | Decommisioned | |
| DN570 | 3C6TRVDG1LE122568 | | | | Decommisioned | |
| HOP300 | 3C6ERVDG1ME508868 | | | | Decommisioned | |
| ATP133 | 3C6ERVDG1ME508627 | | | | Decommisioned | |
| DN414 | 5PVNE8JV7L5S57941 | | | | Decommisioned | |
| DN584 | 3C6TRVDG6LE122663 | | | | Decommisioned | |
| T1322 | 1FTBR1C80MKA58903 | | | | Decommisioned | |
| HFP181 | 3C6LRVDG3ME578718 | | | | Decommisioned | |
| HOP148 | 3C6TRVBG7LE122531 | | | | Decommisioned | |
| ATP119 | 3C6ERVDG6ME508638 | | | | Decommisioned | |
| ATP131 | 3C6ERVDG4ME508640 | | | | Decommisioned | |
| MIP214 | 3C6ERVDG6ME508767 | | | | Decommisioned | |
| LA741 | 3C6ERVDG1ME508658 | | | | Decommisioned | |
| LA286 | 3C6TRVDG4LE119714 | | | | Decommisioned | |
| JXT178 | 1FTBR1C8XMKA78625 | | | | Decommisioned | |
| DN572 | 3C6TRVDG4LE122595 | | | | Decommisioned | |
| MIP213 | 3C6ERVDG3ME508760 | | | | Decommisioned | |
| DN585 | 3C6TRVDG1LE122666 | | | | Decommisioned | |
| LA749 | 3C6ERVDG0ME508652 | | | | Decommisioned | |
| SAP222 | 3C6TRVCG9LE131231 | | | | Decommisioned | |
| LA284 | 3C6TRVDGXLE119703 | | | | Decommisioned | |
| MIP280 | 3C6ERVDG9ME508777 | | | | Decommisioned | |
| DA314 | 3C6TRVCG2LE131233 | | | | Decommisioned | |
| HOP280 | 3C6TRVCG3LE131225 | | | | Decommisioned | |
| LA507 | 3C6TRVCG9KE531398 | | | | Decommisioned | |
| HOP156 | 3C6TRVBG1LE122525 | | | | Decommisioned | |
| ATP132 | 3C6ERVDG6ME508641 | | | | Decommisioned | |
| SEP182 | 3C6TRVCG7LE131275 | | | | Decommisioned | |
| MIP237 | 3C6ERVDG3ME508788 | | | | Decommisioned | |
| LA503 | 3C6TRVCG2KE534210 | | | | Decommisioned | |
| DN569 | 3C6TRVDG7LE122560 | | | | Decommisioned | |
| HOP332 | 3C6ERVDG3ME508855 | | | | Decommisioned | |
| LA828 | 3C6ERVDG3ME508659 | | | | Decommisioned | |
| LA769 | 3C6ERVDG3ME508645 | | | | Decommisioned | |
| HOP144 | 3C6TRVBG6LE122519 | | | | Decommisioned | |
| JXT181 | 1FTBR1C8XMKA78656 | | | | Decommisioned | |
| P4455 | 3C6LRVDGXME578795 | | | | Decommisioned | |
| HOP138 | 3C6TRVDG0LE118205 | | | | Decommisioned | |
| LA244 | 3C6TRVDG0LE119709 | | | | Decommisioned | |
| LA324 | 3C6TRVDG6LE119701 | | | | Decommisioned | |
| LA501 | 3C6TRVDG2LE127939 | | | | Decommisioned | |

**EXHIBIT A**
**Page 6 of 25**

| FCP Transport LLC Vehicle Listing | | | | | | |
|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| BAP204 | 3C6LRVDG5ME517547 | 45,236 | 251 Napoleon Street, San Francisco, California, 94124, United States | 3291 Auto Plaza, Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| BAP208 | 3C6LRVDG4ME517474 | 66,954 | 225 North McCarthy Boulevard, Milpitas, California, 95035, United States | 1120 North 10th Street, San Jose, California, 95112, United States | FCP Transport LLC | Bay Area |
| BAP209 | 3C6LRVDGXME517561 | 49,411 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| BOP100 | 3C6LRVDG2ME534323 | 48,234 | 500 Day Hill Road, Windsor, Connecticut, 06095, United States | 500 Day Hill Road, Windsor, Connecticut, 06095, United States | FCP Transport LLC | New York |
| BTP101 | 3C6LRVDG8ME517462 | 46,041 | Beltsville, Maryland, 20705 | 10414 Tucker Street, Beltsville, Maryland, 20705, United States | FCP Transport LLC | Washington DC |
| BTP147 | 3C6LRVDGXME522579 | 65,698 | 5430 Campbell Boulevard, White Marsh, Maryland, 21162, United States | 3024 East Avenue, Parkville, Maryland, 21234, United States | FCP Transport LLC | Baltimore |
| CRT118 | 1FTBR3X83MKA58948 | 53,507 | 1070 Winslow Street, Fayetteville, North Carolina, 28306, United States | 1068 Winslow Street, Fayetteville, North Carolina, 28306, United States | FCP Transport LLC | Raleigh |
| CRT127 | 1FTBR3X81MKA58916 | 64,515 | 845 Mauldin Road, GREENVILLE, South Carolina, 29607, USA | 6404 White Horse Road, Greenville, South Carolina, 29611, United States | FCP Transport LLC | Greenville, SC |
| CRT141 | 1FTBR3X88MKA69606 | 66,104 | 225 Big Creek Lane, Piedmont, South Carolina, 29673, United States | 205 Lena Drive, Easley, South Carolina, 29640, United States | FCP Transport LLC | Greenville, SC |
| LA732 | 3C6LRVDG2ME513956 | 35,505 | 1020 Legacy View Street, SALT LAKE CITY, Utah, 84104, USA | West Jordan, Utah, United States | FCP Transport LLC | Salt Lake City |
| LA739 | 3C6LRVDG8ME513959 | 51,462 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 20 North Stephanie Street, Henderson, Nevada, 89074, United States | FCP Transport LLC | Las Vegas |
| LA740 | 3C6LRVDG1ME513933 | 33,056 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 2647 Jacyra Avenue, Las Vegas, Nevada, 89121, United States | FCP Transport LLC | Las Vegas |
| LA752 | 3C6LRVDG3ME513951 | 39,985 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 505 West Sunset Road, Henderson, Nevada, 89011, United States | FCP Transport LLC | Las Vegas |
| LA802 | 3C6LRVDG5ME513966 | 27,557 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | Henderson, Nevada, United States | FCP Transport LLC | Las Vegas |
| LA819 | 3C6LRVDGXME513915 | 42,578 | 5335 North 55th Avenue, Phoenix, Arizona, 85031, United States | 5220 North 51st Avenue, Glendale, Arizona, 85301, United States | FCP Transport LLC | Phoenix |
| LA822 | 3C6LRVDG7ME513919 | 34,023 | 5335 North 55th Avenue, Phoenix, Arizona, 85031, United States | 5220 North 51st Avenue, Glendale, Arizona, 85301, United States | FCP Transport LLC | Phoenix |
| LA838 | 3C6LRVDG3ME513920 | 46,250 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 700 International Way, Springfield, Oregon, 97477, United States | FCP Transport LLC | Portland |
| LA849 | 3C6LRVDGXME513929 | 38,354 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 700 International Way, Springfield, Oregon, 97477, United States | FCP Transport LLC | Portland |
| P1400 | 3C6LRVDG2ME522902 | 46,375 | 1727 Plainfield Avenue, JANESVILLE, Wisconsin, 53545, USA | 3010 Woodlane Drive, Janesville, Wisconsin, 53545, United States | FCP Transport LLC | Milwaukee |
| PHP115 | 3C6LRVDG3ME508121 | 56,919 | 1435 River Avenue, Camden, New Jersey, 08105, United States | 614 East State Street, Camden, New Jersey, 08102, United States | FCP Transport LLC | Philadelphia |
| PHP121 | 3C6LRVDGXME527975 | 49,129 | North Wales, Pennsylvania, 19454 | 1700 Catasauqua Road, Allentown, Pennsylvania, 18109, United States | FCP Transport LLC | Philadelphia |
| PHP150 | 3C6LRVDGXME522758 | 54,236 | 6729 Essington Avenue, Philadelphia, Pennsylvania, 19153, United States | 6935 Linmore Avenue, Philadelphia, Pennsylvania, 19142, United States | FCP Transport LLC | Philadelphia |
| POT100 | 1FTBR3X83MKA22211 | 30,525 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 201 Southwest Airport Avenue, Corvallis, Oregon, 97333, United States | FCP Transport LLC | Portland |
| POT104 | 1FTBR3X84MKA22217 | 49,151 | 9040 North Burgard Way, Portland, Oregon, 97203, United States | 9040 North Burgard Way, Portland, Oregon, 97203, United States | FCP Transport LLC | Portland |
| POT107 | 1FTBR3X88MKA22205 | 62,873 | 515 North Havana Street, Spokane, Washington, 99202, United States | 515 North Havana Street, Spokane, Washington, 99202, United States | FCP Transport LLC | Portland |

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| POT108 | 1FTBR3X85MKA22212 | 64,193 | 515 North Havana Street, Spokane, Washington, 99202, United States | 40692 North Jackson Road, Elk, Washington, 99009, United States | FCP Transport LLC | Portland |
| POT111 | 1FTBR3X81MKA22210 | 42,438 | 2900 25th Street Southeast, SALEM, Oregon, 97302, USA | 2900 25th Street Southeast, Salem, Oregon, 97302, United States | FCP Transport LLC | Portland |
| RLT105 | 1FTBR3X86MKA21957 | 34,755 | 5423 Corporation Drive, Hope Mills, North Carolina, 28348, United States | 5423 Corporation Drive, Hope Mills, North Carolina, 28348, United States | FCP Transport LLC | Raleigh |
| RLT109 | 1FTBR3X83MKA21964 | 109,584 | 1005 Dunn Road, Fayetteville, North Carolina, 28312, United States | 1005 Dunn Road, Fayetteville, North Carolina, 28312, United States | FCP Transport LLC | Raleigh |
| RMP104 | 3C6LRVDG4ME517460 | 66,651 | 1122 Stoney Ridge Road, CHARLOTTESVILLE, Virginia, 22902, USA | 7342 Patrick Henry Highway, Roseland, Virginia, 22967, United States | FCP Transport LLC | Richmond |
| RMP108 | 3C6LRVDG6ME517458 | 47,055 | 7300a Brook Road, Richmond, Virginia, 23227, United States | 7300a Brook Road, Richmond, Virginia, 23227, United States | FCP Transport LLC | Richmond |
| RMP125 | 3C6LRVDG6ME522773 | 44,083 | 181 Centreport Parkway, Fredericksburg, Virginia, 22406, United States | 3201 Lockheed Boulevard, Alexandria, Virginia, 22306, United States | FCP Transport LLC | Washington DC |
| RMP133 | 3C6LRVDG6ME527746 | 0 | Richmond, Virginia, 23237 | 1100 Willis Road, Richmond, Virginia, 23237, United States | FCP Transport LLC | Richmond |
| RMP135 | 3C6LRVDG9ME522914 | 40,541 | 4521-4571 South Laburnum Avenue, Richmond, Virginia, 23231, United States | 4531 South Laburnum Avenue, Henrico, Virginia, 23231, United States | FCP Transport LLC | Richmond |
| RMT102 | 1FTBR3X82MKA22037 | 68,313 | 1601 Bellwood Road, RICHMOND, Virginia, 23237, USA | 1101 Willis Road, Richmond, Virginia, 23237, United States | FCP Transport LLC | Richmond |
| RMT114 | 1FTBR1C84MKA56569 | 59,354 | 1122 Stoney Ridge Road, CHARLOTTESVILLE, Virginia, 22902, USA | 1122 Stoney Ridge Road, Charlottesville, Virginia, 22902, United States | FCP Transport LLC | Richmond |
| RMT118 | 1FTBR1C81MKA56562 | 60,416 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | FCP Transport LLC | Richmond |
| SAP240 | 3C6LRVDG3ME517501 | 45,676 | 1255 H Street, GREELEY, Colorado, 80631, USA | 1255 H Street, Greeley, Colorado, 80631, United States | FCP Transport LLC | Denver |
| SAT141 | 1FTBR3X86MKA18024 | 69,487 | 200 South Callaghan Road, San Antonio, Texas, 78227, United States | 6610 West Commerce Street, San Antonio, Texas, 78227, United States | FCP Transport LLC | San Antonio |
| SAT143 | 1FTBR3X81MKA22076 | 43,195 | 1600 East Highway 71, Austin, Texas, 78719 | 1701 Cuernavaca Drive North, Austin, Texas, 78733, United States | FCP Transport LLC | Austin |
| SAT154 | 1FTBR3X8XMKA22075 | 43,122 | 11910 Interstate 35 Frontage Road, San Antonio, Texas, 78233, United States | 3536 Interstate 35 Frontage Road, San Antonio, Texas, 78219, United States | FCP Transport LLC | San Antonio |
| SDP248 | 3C6LRVDG2ME517568 | 40,239 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | FCP Transport LLC | Las Vegas |
| SDP253 | 3C6LRVDG5ME517550 | 43,571 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 3215 Woodland Drive Southeast, Grand Rapids, Michigan, 49512, United States | FCP Transport LLC | Grand Rapids MI |
| SEP252 | 3C6LRVDG9ME513873 | 57,301 | 14802 Spring Street Southwest, LAKEWOOD, Washington, 98439, USA | 10417 216th Street East, Graham, Washington, 98338, United States | FCP Transport LLC | Seattle |
| SEP275 | 3C6LRVDG2ME513889 | 61,293 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | FCP Transport LLC | Seattle |
| T1011 | 1FTBR3X88MKA21863 | 67,227 | 600 Edwards Avenue, New Orleans, Louisiana, 70123 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FCP Transport LLC | New Orleans |
| T1044 | 1FTBR3X89MKA18079 | 63,607 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | FCP Transport LLC | Los Angeles |
| T1237 | 1FTBR3X87MKA21949 | 49,357 | 3600 North Desert Drive, East Point, Georgia, 30344, United States | 5000 Lanier Islands Parkway, Buford, Georgia, 30518, United States | FCP Transport LLC | Atlanta |
| T1297 | 1FTBR1C87MKA56579 | 59,107 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | FCP Transport LLC | Kansas City |
| T1389 | 1FTBR1C85MKA58895 | 55,878 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FCP Transport LLC | New Orleans |
| T1450 | 1FTBR3X85MKA58918 | 57,902 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |

**EXHIBIT A**
**Page 8 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| T1485 | 1FTBR3X82MKA70332 | 29,277 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| T1486 | 1FTBR1C82MKA58871 | 42,541 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | null null, Richmond, California, United States | FCP Transport LLC | Bay Area |
| T1487 | 1FTBR3X8XMKA56386 | 50,405 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | FCP Transport LLC | Bay Area |
| T1864 | 1FTBR1C83MKA56577 | 42,166 | 1525 Sams Avenue, Elmwood, Louisiana, 70123, United States | 5913 Blessey Street, Elmwood, Louisiana, 70123, United States | FCP Transport LLC | New Orleans |
| T1880 | 1FTBR3X84MKA69621 | 42,360 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | FCP Transport LLC | Kansas City |
| TAP101 | 3C6LRVDG5ME517564 | 54,416 | 1881 Main Street, DUNEDIN, Florida, 34698, USA | Florida, 34653, United States | FCP Transport LLC | Tampa |
| TAT114 | 1FTBR3X86MKA17942 | 57,436 | 4605 18th Street East, Bradenton, Florida, 34203, United States | 4605 18th Street East, Bradenton, Florida, 34203, United States | FCP Transport LLC | Tampa |
| VIP118 | 3C6LRVDG3ME522505 | 58,444 | 2748 Sonic Drive, Virginia Beach, Virginia, 23453, United States | 2748 Sonic Drive, Virginia Beach, Virginia, 23453, United States | FCP Transport LLC | Virginia Beach |

| | | | | | | |
|---|---|---|---|---|---|
| **FSS Logistic Group Investments LLC Vehicle Listing** | | | | | |
| **Fluid Fleet Number** | **VIN** | **Miles** | **Listing Location Address** | **Telematics Last Location Address** | **Current FVIP** | **Market** |
| P2076 | 3C6LRVDG8NE133800 | 28,976 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | FSS Logistic Group Investments LLC | Seattle |
| P2079 | 3C6LRVDG5NE125167 | 25,282 | 7301 Hardeson ROAD, EVERETT, Washington, 98203, USA | 23311 Highway 99, Edmonds, Washington, 98026, United States | FSS Logistic Group Investments LLC | Seattle |
| P2084 | 3C6LRVDG1NE125246 | 29,400 | Tukwila, Washington, 98168 | 2871 South 102nd Street, Tukwila, Washington, 98168, United States | FSS Logistic Group Investments LLC | Seattle |
| P2086 | 3C6LRVDG0NE133791 | 37,163 | 15818 Northeast 83rd Street, Redmond, Washington, 98052, United States | 3333 164th Street Southwest, Lynnwood, Washington, 98087, United States | FSS Logistic Group Investments LLC | Seattle |
| P3092 | 3C6LRVDG5NE133737 | 50,153 | 7120 Ambassador Road, Milford Mill, Maryland, 21244, United States | 8027 Corporate Drive, Nottingham, Maryland, 21236, United States | FSS Logistic Group Investments LLC | Baltimore |
| P3168 | 3C6LRVDG8NE125440 | 46,652 | 5545 Chet Waggoner Court, South Bend, Indiana, 46628, United States | 2400 East Geyer Road, Niles, Michigan, 49120, United States | FSS Logistic Group Investments LLC | Chicago |
| P3174 | 3C6LRVDG3NE125412 | 29,897 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | McCook, Illinois, 60525, United States | FSS Logistic Group Investments LLC | Chicago |
| P3377 | 3C6LRVDGXNE110583 | 35,797 | 101 North Drive, Sewickley, Pennsylvania, 15143, United States | A Deer Run Road, Sewickley, Pennsylvania, 15143, United States | FSS Logistic Group Investments LLC | Pittsburgh |
| P4194 | 3C6LRVDG2NE116037 | 30,286 | 500 Southpark Center, Strongsville, Ohio, 44136, United States | 944 Southpark Center, Strongsville, Ohio, 44136, United States | FSS Logistic Group Investments LLC | Cleveland |
| P4216 | 3C6LRVDG5NE139392 | 30,993 | Staten Island, New York, 10309 | 750 Koehler Avenue, Ronkonkoma, New York, 11779, United States | FSS Logistic Group Investments LLC | New York |
| P4831 | 3C6LRVDG5NE125427 | 36,094 | 2595 Brodhead Road, Bethlehem, Pennsylvania, 18020 | 1180 Stoney Ridge Road, Palmerton, Pennsylvania, 18071, United States | FSS Logistic Group Investments LLC | Philadelphia |
| P4835 | 3C6LRVDG8NE133733 | 30,112 | 2702 Black Lake Place, PHILADELPHIA, Pennsylvania, 19154, USA | 200 Progress Court, Logan Township, New Jersey, 08085, United States | FSS Logistic Group Investments LLC | Philadelphia |
| P4836 | 3C6LRVDG4NE139514 | 31,096 | Alexandria, Virginia, 22306 | 7700 Richmond Highway Service Road, Alexandria, Virginia, 22306, United States | FSS Logistic Group Investments LLC | Washington DC |
| P5117 | 3C6LRVDG0NE133788 | 12,480 | Miami, Florida, 33182 | null null, Tamiami, Florida, United States | FSS Logistic Group Investments LLC | Miami |
| P5189 | 3C6LRVDG6NE133651 | 31,691 | 755 Commerce Drive, Venice, Florida, 34292, United States | 755 Commerce Drive, Venice, Florida, 34292, United States | FSS Logistic Group Investments LLC | Tampa |
| P5190 | 3C6LRVDG6NE112010 | 16,928 | Groveland, Florida, 34736 | Groveland, Florida, United States | FSS Logistic Group Investments LLC | Orlando |
| P5289A | 3C6LRVDG9NE125060 | 19 | 1604 Bellwood Road, Richmond, Virginia, 23237, United States | 10710 Columbia Drive, Fredericksburg, Virginia, 22408, United States | FSS Logistic Group Investments LLC | Richmond |
| P5603 | 3C6LRVDG3NE125152 | 53,956 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 4403 Eastern Avenue Southeast, Kentwood, Michigan, 49508, United States | FSS Logistic Group Investments LLC | Grand Rapids MI |
| P5604 | 3C6LRVDG4NE125094 | 67,643 | 3215 Woodland Drive Southeast, GRAND RAPIDS, Michigan, 49512, USA | 1125 41st Street Southeast, Grand Rapids, Michigan, 49508, United States | FSS Logistic Group Investments LLC | Grand Rapids MI |
| P5672 | 3C6LRVDG7NE125137 | 20,546 | 2007 South Military Highway, Chesapeake, Virginia, 23320, United States | 2007 South Military Highway, Chesapeake, Virginia, 23320, United States | FSS Logistic Group Investments LLC | Virginia Beach |
| P5673 | 3C6LRVDG1NE125117 | 51,751 | 2297 Harpers Road, Virginia Beach, Virginia, 23453, United States | 517 Piney Branch Drive, Virginia Beach, Virginia, 23451, United States | FSS Logistic Group Investments LLC | Virginia Beach |
| P5887 | 3C6LRVDG3NE125281 | 36,817 | 2716 West Main Street, Waynesboro, Virginia, 22980, United States | 2716 West Main Street, Waynesboro, Virginia, 22980, United States | FSS Logistic Group Investments LLC | Richmond |
| POP179 | 3C6LRVDG1NE125442 | 23,295 | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | FSS Logistic Group Investments LLC | Portland |
| POP180 | 3C6LRVDG7NE125414 | 24,134 | 4230 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4230 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | FSS Logistic Group Investments LLC | Portland |
| POP182 | 3C6LRVDG4NE133454 | 36,535 | 7402 Northeast Saint Johns Road, Vancouver, Washington, 98665, United States | 1865 Northeast Highway 20, Bend, Oregon, 97701, United States | FSS Logistic Group Investments LLC | Portland |

**EXHIBIT A**
**Page 10 of 25**

| FTC Funds LLC Vehicle Listing | | | | | | |
|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| CRP154 | 3C6LRVDG1NE110505 | 39,761 | 225 Big Creek Lane, Piedmont, South Carolina, 29673, United States | 700 Mills Avenue, Greenville, South Carolina, 29605, United States | FTC Funds LLC | Greenville, SC |
| MIT192 | 1FTBR1C87MKA82342 | 35,492 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 6201 Powerline Road, Fort Lauderdale, Florida, 33309, United States | FTC Funds LLC | Miami |
| NYP280 | 3C6LRVDG7NE107477 | 35,168 | 2360 Center Square Road, Swedesboro, New Jersey, 08085 | Logan Township, New Jersey, United States | FTC Funds LLC | Philadelphia |
| P1834 | 3C6LRVDG0NE125240 | 20,999 | 28420 West Ten Boulevard, Katy, Texas, 77493 | 1104 Calle Río Nilo, Nuevo Laredo, Tamaulipas, 88123, Mexico | FTC Funds LLC | Houston |
| P2366 | 3C6LRVDGXNE110602 | 31,155 | 121 Grandview Road, BRAINTREE, Massachusetts, 02184, USA | 121 Grandview Road, Braintree, Massachusetts, 02184, United States | FTC Funds LLC | Boston |
| P2605 | 3C6LRVDG3NE116287 | 38,897 | 1400 South Yukon Parkway, YUKON, Oklahoma, 73099, USA | 1400 North Mustang Road, Yukon, Oklahoma, 73099, United States | FTC Funds LLC | Oklahoma City |
| P2610 | 3C6LRVDG1NE116286 | 51,768 | 201 West Gloria Switch Road, Lafayette, Louisiana, 70507, United States | 430 Clarence Street, Lake Charles, Louisiana, 70601, United States | FTC Funds LLC | New Orleans |
| P2611 | 3C6LRVDG8NE116169 | 46,528 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | 11557 Honore Lane, Baton Rouge, Louisiana, 70809, United States | FTC Funds LLC | New Orleans |
| P2612 | 3C6LRVDG4NE116167 | 60,250 | 1410 West Airport Road, STILLWATER, Oklahoma, 74075, United States | 1410 East Airport Road, Stillwater, Oklahoma, 74075, United States | FTC Funds LLC | Oklahoma City |
| P2732 | 3C6LRVDG1NE133864 | 51,891 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FTC Funds LLC | New Orleans |
| P2736 | 3C6LRVDG5NE133835 | 38,347 | 11465 Honore Lane, Baton Rouge, Louisiana, 70809 | Baton Rouge, Louisiana, United States | FTC Funds LLC | New Orleans |
| P2769 | 3C6LRVDG0NE110723 | 28,498 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FTC Funds LLC | New Orleans |
| P2770 | 3C6LRVDG1NE113825 | 33,912 | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | 5733 Citrus Boulevard, Elmwood, Louisiana, 70123, United States | FTC Funds LLC | New Orleans |
| P2870 | 3C6LRVDG3NE107606 | 11,572 | 270 Mall Circle Drive, Monroeville, Pennsylvania, 15146, United States | 4623 U.S. 30, Greensburg, Pennsylvania, 15601, United States | FTC Funds LLC | Pittsburgh |
| P3151 | 3C6LRVDG2NE112053 | 52,823 | 1121 South Northpoint Boulevard, WAUKEGAN, Illinois, 60085, USA | 1121 South Northpoint Boulevard, Waukegan, Illinois, 60085, United States | FTC Funds LLC | Milwaukee |
| P3152 | 3C6LRVDG3NE113843 | 0 | 1727 Plainfield Avenue, JANESVILLE, Wisconsin, 53545, USA | 1727 Plainfield Avenue, Janesville, Wisconsin, 53545, United States | FTC Funds LLC | Milwaukee |
| P3155 | 3C6LRVDG8NE112056 | 56,070 | 5375 South 3rd Street, Milwaukee, Wisconsin, 53207, United States | 200 West Grange Avenue, Milwaukee, Wisconsin, 53207, United States | FTC Funds LLC | Milwaukee |
| P3182 | 3C6LRVDG7NE107589 | 25,828 | 3001 Knoxville Center Drive, Knoxville, Tennessee, 37924, United States | Florence, Kentucky, United States | FTC Funds LLC | Cincinnati |
| P3271 | 3C6LRVDGXNE116108 | 40,191 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | 3077 Gateway Commerce Center Drive South, Edwardsville, Illinois, 62025, United States | FTC Funds LLC | St Louis |
| P3278 | 3C6LRVDG6NE131639 | 36,479 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | St. Peters, Missouri, United States | FTC Funds LLC | St Louis |
| P3462 | 3C6LRVDG7NE125297 | 22,057 | 28415 Automation Boulevard, Wixom, Michigan, 48393, United States | 49200 Grand River Avenue, Wixom, Michigan, 48393, United States | FTC Funds LLC | Detroit |
| P3604 | 3C6LRVDG0NE107627 | 24,091 | 7849 Harrison Avenue, Cleves, Ohio, 45002, United States | Grandview, Ohio, 45002, United States | FTC Funds LLC | Cincinnati |
| P3754 | 3C6LRVDG5NE107669 | 21,935 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 535 North Pulaski Road, Chicago, Illinois, 60624, United States | FTC Funds LLC | Chicago |
| P4264 | 3C6LRVDG6NE110765 | 31,090 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | FTC Funds LLC | Albany, NY |
| P4266 | 3C6LRVDG6NE142477 | 55,508 | 83 Wolf Road, Colonie, New York, 12205, United States | 456 Sand Creek Road, Albany, New York, 12205, United States | FTC Funds LLC | Albany, NY |
| P4267 | 3C6LRVDG1NE116093 | 45,756 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | FTC Funds LLC | Albany, NY |

**EXHIBIT A**
**Page 11 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| P4269 | 3C6LRVDG5NE116078 | 39,333 | 20 Green Mountain Drive, Cohoes, New York, 12047, United States | 2110 Central Avenue, Schenectady, New York, 12304, United States | FTC Funds LLC | Albany, NY |
| P4274 | 3C6LRVDG6NE116073 | 29,168 | 131 Colonie Center, Colonie, New York, 12205, United States | 100 North Mohawk Street, Cohoes, New York, 12047, United States | FTC Funds LLC | Albany, NY |
| P4792 | 3C6LRVDG8NE110775 | 45,051 | 3951 Trade Drive, GRAND RAPIDS, Michigan, 49508, USA | | FTC Funds LLC | Grand Rapids MI |
| P4795 | 3C6LRVDG3NE110716 | 34,275 | 14000 Lakeside Circle, Sterling Heights, Michigan, 48313, United States | Sterling Heights, Michigan, United States | FTC Funds LLC | Detroit |
| P4816 | 3C6LRVDGXNE125441 | 23,996 | Alexandria, Virginia, 22306 | 7700 Richmond Highway Service Road, Alexandria, Virginia, 22306, United States | FTC Funds LLC | Washington DC |
| P4817 | 3C6LRVDG8NE125082 | 33,034 | 6878 Norwitch Drive, Philadelphia, Pennsylvania, 19153, United States | 7001 Wheeler Street, Philadelphia, Pennsylvania, 19142, United States | FTC Funds LLC | Philadelphia |
| P5075 | 3C6LRVDG0NE110494 | 51,419 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | Colonial Heights, Virginia, 23834, United States | FTC Funds LLC | Richmond |
| P5079 | 3C6LRVDG7NE110492 | 49,276 | 1645 Ashton Park Drive, Colonial Heights, Virginia, 23834, United States | Colonial Heights, Virginia, 23834, United States | FTC Funds LLC | Richmond |
| P5096 | 3C6LRVDG7NE133819 | 42,898 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 151 Northwest 66th Street, Fort Lauderdale, Florida, 33309, United States | FTC Funds LLC | Miami |
| P5144 | 3C6LRVDG6NE116221 | 54,912 | 845 Mauldin Road, GREENVILLE, South Carolina, 29607, USA | 103 Singing Pines Drive, Greenville, South Carolina, 29611, United States | FTC Funds LLC | Greenville, SC |
| POT145 | 1FTBR1C88MKA82351 | 31,606 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 135 Southeast 84th Street, Newport, Oregon, 97366, United States | FTC Funds LLC | Portland |
| POT147 | 1FTBR1C85MKA78628 | 19,413 | 201 Southwest Airport Avenue, CORVALLIS, Oregon, 97333, USA | 201 Southwest Airport Avenue, Corvallis, Oregon, 97333, United States | FTC Funds LLC | Portland |
| POT148 | 1FTBR1C89MKA91947 | 24,943 | 8101 Northeast 11th Avenue, Portland, Oregon, 97211, United States | 8101 Northeast 11th Avenue, Portland, Oregon, 97211, United States | FTC Funds LLC | Portland |
| POT149 | 1FTBR1C89MKA91950 | 20,201 | 700 International Way, Springfield, Oregon, 97477, United States | 700 International Way, Springfield, Oregon, 97477, United States | FTC Funds LLC | Portland |
| SCT105 | 1FTBR3X89MKA82378 | 17,869 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4520 East Hammer Lane, Las Vegas, Nevada, 89115, United States | FTC Funds LLC | Las Vegas |
| T2106 | 1FTBR3X8XMKA97035 | 26,590 | 3200 Northwest 67th Avenue, Miami, Florida, 33122 | Virginia Gardens, Florida, United States | FTC Funds LLC | Miami |
| T2121 | 1FTBR1C83MKA91944 | 16,718 | Miami, Florida, 33182 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | FTC Funds LLC | Miami |
| T2142 | 1FTBR3X85MKA92941 | 49,152 | Miami, Florida, 33182 | Tamiami, Florida, United States | FTC Funds LLC | Miami |
| TAP170 | 3C6LRVDG9NE110770 | 36,029 | Tampa, Florida, 33634 | 8402 Sunstate Street, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| TAP182 | 3C6LRVDG2NE125417 | 26,613 | 1950 Interstate Drive, Lakeland, Florida, 33805, United States | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | FTC Funds LLC | Tampa |
| TAP183 | 3C6LRVDG2NE110481 | 56,133 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | FTC Funds LLC | Tampa |
| TAP184 | 3C6LRVDG2NE125370 | 31,174 | Tampa, Florida, 33634 | 5101 West Waters Avenue, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| TAP190 | 3C6LRVDG2NE125336 | 30,802 | Tampa, Florida, 33634 | 5101 West Waters Avenue, Tampa, Florida, 33634, United States | FTC Funds LLC | Tampa |
| VIT139 | 1FTBR3X80MKA77084 | 53,124 | 1601 Bellwood Road, RICHMOND, Virginia, 23237, USA | 1101 Willis Road, Richmond, Virginia, 23237, United States | FTC Funds LLC | Richmond |

**EXHIBIT A**
**Page 12 of 25**

| Kerman Management LLC | |
|---|---|
| **Fluid Fleet Number** | **VIN** |
| T1338 | 1FTBR3X83MKA17882 |
| SAP207 | 3C6TRVCG5LE131100 |
| ATT103 | 1FTBR3X86LKB55561 |
| BTP206 | 3C6LRVDG8ME570212 |
| P4501 | 1FTBR1C81MKA78688 |
| DN326 | 3C6UR5HJXNG155392 |
| LVT104 | 1FTBR3X82MKA58939 |
| LAT101 | 1FTBR3X8XLKB55529 |
| JXT170 | 1FTBR3X83MKA70341 |
| P1680 | 3C6LRVDG2ME530899 |
| P1677 | 3C6LRVDG4ME527728 |
| T1063 | 1FTBR3X80MKA69616 |
| TAT129 | 1FTBR1C89MKA78650 |
| ATT104 | 1FTBR3X87LKB55570 |
| ATT102 | 1FTBR3X81LKB55578 |
| P1168 | 3C6LRVDG5ME531061 |
| LVT103 | 1FTBR1C89MKA58902 |
| MIT102 | 1FTBR3X82LKB55461 |
| HOT121 | 1FTBR3X85LKB55597 |
| SAT101 | 1FTBR3X83LKB55646 |
| LA442 | 3C6TRVBG2LE131847 |
| SAP206 | 3C6TRVCG8LE131107 |
| DA134 | 3C6TRVBG7KE550758 |
| LA135 | 3C6TRVBG3KE550742 |
| DN608 | 3C6TRVBG2LE119424 |
| SEP113 | 3C6TRVCG2LE131183 |
| HOP211 | 3C6TRVCG2LE131314 |
| HOP204 | 3C6TRVCG8LE131298 |
| RLT111 | 1FTBR3X88MKA22009 |
| POT134 | 1FTBR3X81MKA82391 |
| T1969 | 1FTBR1C86MKA78699 |
| HOT100 | 1FTBR3X81LKB55483 |
| T1755 | 1FTBR1C8XMKA69598 |
| HOT156 | 1FTBR3X83LKB55601 |
| JXT164 | 1FTBR3X8XMKA82423 |
| T1416 | 1FTBR3X89MKA22228 |
| T1961 | 1FTBR1C87MKA78694 |
| T1991 | 1FTBR1C82MKA69563 |
| P1178 | 3C6LRVDG8ME527912 |
| P1664 | 3C6LRVDG6ME530887 |
| HOT185 | 1FTBR3X8XMKA17992 |
| SEP121 | 3C6URVJG9KE540531 |
| BOP191 | 3C6LRVDG4ME570188 |

| | |
|---|---|
| P4400 | 3C6LRVDG1ME570181 |
| DN328 | 3C6UR5HJ1NG155409 |
| ATT127 | 1FTBR3X82LKB55587 |
| JXT157 | 1FTBR3X82MKA82397 |
| HOT149 | 1FTBR3X8XLKB55627 |
| SDT112 | 1FTBR3X83LKB55498 |
| HOT148 | 1FTBR3X88LKB55478 |
| T1066 | 1FTBR3X84MKA69604 |
| SAT127 | 1FTBR3X81LKB55659 |
| LA142 | 3C6TRVBG7KE550744 |
| POT139 | 1FTBR3X81MKA82102 |
| P1665 | 3C6LRVDG7ME530901 |
| P1189 | 3C6LRVDG7ME522488 |
| ATT107 | 1FTBR3X85LKB55440 |
| DA123 | 3C6TRVDG9KE555201 |
| LA155 | 3C6TRVDG7KE553219 |
| P1159 | 3C6LRVDG3ME530894 |
| HOT181 | 1FTBR3X8XMKA17989 |
| HOT183 | 1FTBR3X83MKA17994 |
| SAT107 | 1FTBR3X86LKB55656 |
| T1992 | 1FTBR1C83MKA70303 |
| T1338 | 1FTBR3X83MKA17882 |
| SAP207 | 3C6TRVCG5LE131100 |
| ATT103 | 1FTBR3X86LKB55561 |
| P4501 | 1FTBR1C81MKA78688 |
| DN326 | 3C6UR5HJXNG155392 |
| LVT104 | 1FTBR3X82MKA58939 |
| LAT101 | 1FTBR3X8XLKB55529 |
| JXT170 | 1FTBR3X83MKA70341 |
| P1680 | 3C6LRVDG2ME530899 |
| T1063 | 1FTBR3X80MKA69616 |
| TAT129 | 1FTBR1C89MKA78650 |
| ATT104 | 1FTBR3X87LKB55570 |
| ATT102 | 1FTBR3X81LKB55578 |
| LVT103 | 1FTBR1C89MKA58902 |
| MIT102 | 1FTBR3X82LKB55461 |
| HOT121 | 1FTBR3X85LKB55597 |
| SAT101 | 1FTBR3X83LKB55646 |
| BOP134 | 3C6LRVDG3ME522634 |
| P1675 | 3C6LRVDG5ME527754 |
| P2116 | 3C6LRVDG1ME570259 |
| HOT103 | 1FTBR3X89LKB55618 |
| DA130 | 3C6TRVBG9KE550759 |
| P1361 | 3C6LRVDG6ME527939 |
| HFP132 | 3C6LRVDG6ME531053 |

| ATT114 | 1FTBR3X83LKB55582 |
| T1566 | 1FTBR3X88MKA58234 |

| No Mondays LLC Vehicle Listing | |
|---|---|
| **Fluid Fleet Number** | **VIN** |
| LA119 | 3C6TRVDG7KE550420 |
| LA238 | 3C6TRVDG7KE563216 |
| SEP144 | 3C6TRVCG4LE131279 |
| LA200 | 3C6TRVDG5LE119690 |
| SDT115 | 1FTBR3X81LKB55497 |
| LA331 | 3C6TRVDG0KE563204 |
| SAP139 | 3C6TRVDGXLE122603 |
| LA317 | 3C6TRVDG1KE563213 |
| T1223 | 1FTBR3X80MKA21937 |
| SDP156 | 3C6ERVDG6ME508719 |
| DA207 | 3C6TRVDG7KE563331 |
| P4595 | 3C6LRVDG2ME578807 |
| P1390 | 3C6LRVDG2ME530871 |
| SEP126 | 3C6URVJG4KE538332 |
| T1886 | 1FTBR3X87MKA77079 |
| T1225 | 1FTBR3X87MKA17898 |
| LA298 | 3C6TRVDG5KE563215 |
| SEP248 | 3C6LRVDG0ME517584 |
| LA239 | 3C6TRVDG3KE563214 |
| SEP197 | 3C6TRVCG0LE131201 |
| T1888 | 1FTBR3X84MKA77072 |
| LVT118 | 1FTBR3X81MKA69625 |
| HOP327 | 3C6ERVDG7ME508812 |
| P4406 | 3C6LRVDG0ME578823 |
| P1041 | 3C6LRVDGXME522694 |
| P1000 | 3C6LRVDG2ME522818 |
| P1391 | 3C6LRVDG4ME530872 |
| MIP248 | 3C6ERVDG3ME508774 |
| SEP144 | 3C6TRVCG4LE131279 |
| HOP116 | 3C6TRVDG6LE118502 |
| HOP116 | 3C6TRVDG6LE118502 |
| LA119 | 3C6TRVDG7KE550420 |
| P1171 | 3C6LRVDG7ME530851 |
| BOP109 | 3C6LRVDGXME534330 |
| LA788 | 3C6ERVDG8ME508656 |
| LA230 | 3C6TRVBG7KE556737 |
| LA230 | 3C6TRVBG7KE556737 |
| LA319 | 3C6TRVDG4KE563206 |
| P1000 | 3C6LRVDG2ME522818 |
| LA160 | 3C6TRVDG3KE553220 |
| SEP126 | 3C6URVJG4KE538332 |
| SEP126 | 3C6URVJG4KE538332 |
| SDP269 | 3C6ERVDG7ME508695 |
| SDP269 | 3C6ERVDG7ME508695 |

| | |
|---|---|
| T1691 | 1FTBR3X88MKA82095 |
| T1221 | 1FTBR3X85MKA17897 |
| HOP265 | 3C6TRVCG4LE131198 |
| LA315 | 3C6TRVDGXKE563209 |
| P1678 | 3C6LRVDG6ME530906 |
| LA317 | 3C6TRVDG1KE563213 |
| SDP156 | 3C6ERVDG6ME508719 |
| SDP269 | 3C6ERVDG7ME508695 |
| BOP116 | 3C6LRVDG0ME534224 |
| LA319 | 3C6TRVDG4KE563206 |
| DA172 | 3C6TRVBG3KE556816 |
| T1225 | 1FTBR3X87MKA17898 |
| LA137 | 3C6TRVBG2KE550764 |
| LA137 | 3C6TRVBG2KE550764 |
| LA160 | 3C6TRVDG3KE553220 |
| T1208 | 1FTBR3X86MKA17892 |
| P2254 | 3C6LRVDG7ME570041 |
| LA200 | 3C6TRVDG5LE119690 |
| P1667 | 3C6LRVDGXME529726 |
| SAP139 | 3C6TRVDGXLE122603 |
| LA238 | 3C6TRVDG7KE563216 |
| T1221 | 1FTBR3X85MKA17897 |
| DA162 | 3C6TRVBG2KE556841 |
| DA162 | 3C6TRVBG2KE556841 |
| BOP109 | 3C6LRVDGXME534330 |
| P4592 | 3C6LRVDG1ME578829 |
| DA311 | 3C6TRVDG8LE122681 |
| LA315 | 3C6TRVDGXKE563209 |
| P1666 | 3C6LRVDGXME527748 |
| DA162 | 3C6TRVBG2KE556841 |
| DN558 | 3C6TRVDG1LE122571 |
| DN558 | 3C6TRVDG1LE122571 |
| LA298 | 3C6TRVDG5KE563215 |
| LA239 | 3C6TRVDG3KE563214 |
| P4595 | 3C6LRVDG2ME578807 |
| LA160 | 3C6TRVDG3KE553220 |
| DA172 | 3C6TRVBG3KE556816 |
| DA162 | 3C6TRVBG2KE556841 |
| LA119 | 3C6TRVDG7KE550420 |
| LA119 | 3C6TRVDG7KE550420 |
| LA315 | 3C6TRVDGXKE563209 |
| LA315 | 3C6TRVDGXKE563209 |
| LA238 | 3C6TRVDG7KE563216 |
| LA282 | 3C6TRVDG7LE118508 |
| HOP327 | 3C6ERVDG7ME508812 |
| P1678 | 3C6LRVDG6ME530906 |
| SAP161 | 3C6TRVDG1LE122604 |

**EXHIBIT A**
**Page 17 of 25**

| | |
|---|---|
| SEP144 | 3C6TRVCG4LE131279 |
| SEP248 | 3C6LRVDG0ME517584 |
| T1223 | 1FTBR3X80MKA21937 |
| P1172 | 3C6LRVDG8ME527926 |
| T1886 | 1FTBR3X87MKA77079 |
| P1041 | 3C6LRVDGXME522694 |
| P1172 | 3C6LRVDG8ME527926 |
| DA207 | 3C6TRVDG7KE563331 |
| SEP251 | 3C6LRVDG0ME517407 |
| T1353 | 1FTBR1C88MKA58891 |
| MIP232 | 3C6ERVDG8ME508754 |
| MIP234 | 3C6ERVDGXME508772 |
| T1328 | 1FTBR1C85MKA70271 |
| LVT117 | 1FTBR3X85MKA69630 |
| BOP116 | 3C6LRVDG0ME534224 |
| LVT118 | 1FTBR3X81MKA69625 |
| P1009 | 3C6LRVDG2ME522821 |
| SAP124 | 3C6TRVDG1LE122618 |
| DN558 | 3C6TRVDG1LE122571 |
| T1886 | 1FTBR3X87MKA77079 |
| SEP126 | 3C6URVJG4KE538332 |
| P4592 | 3C6LRVDG1ME578829 |
| DA163 | 3C6TRVBG9KE556836 |
| LA331 | 3C6TRVDG0KE563204 |
| T1325 | 1FTBR1C86MKA70280 |
| P4426 | 3C6LRVDG7ME584795 |
| T1326 | 1FTBR1C81MKA70266 |
| T1326 | 1FTBR1C81MKA70266 |
| T1223 | 1FTBR3X80MKA21937 |
| P1389 | 3C6LRVDG7ME527707 |
| LA282 | 3C6TRVDG7LE118508 |
| BOP116 | 3C6LRVDG0ME534224 |
| T1221 | 1FTBR3X85MKA17897 |
| T1208 | 1FTBR3X86MKA17892 |
| HOP116 | 3C6TRVDG6LE118502 |
| MIT108 | 1FTBR3X87LKB55472 |
| SEP133 | 3C6URVJG2KE540547 |
| DA311 | 3C6TRVDG8LE122681 |
| LA176 | 3C6TRVDGXKE552663 |
| LA317 | 3C6TRVDG1KE563213 |
| T1225 | 1FTBR3X87MKA17898 |
| T1888 | 1FTBR3X84MKA77072 |
| SEP126 | 3C6URVJG4KE538332 |
| MIP248 | 3C6ERVDG3ME508774 |
| MIP248 | 3C6ERVDG3ME508774 |
| BOP111 | 3C6LRVDG7ME534334 |
| LA282 | 3C6TRVDG7LE118508 |

**EXHIBIT A**
**Page 18 of 25**

| | |
|---|---|
| SEP251 | 3C6LRVDG0ME517407 |
| SEP290 | 3C6LRVDG7ME517601 |
| HOP327 | 3C6ERVDG7ME508812 |
| T1326 | 1FTBR1C81MKA70266 |
| MIT108 | 1FTBR3X87LKB55472 |
| T1888 | 1FTBR3X84MKA77072 |
| MIP244 | 3C6ERVDG8ME508740 |
| HOP265 | 3C6TRVCG4LE131198 |
| LVT117 | 1FTBR3X85MKA69630 |
| P4406 | 3C6LRVDG0ME578823 |
| LA331 | 3C6TRVDG0KE563204 |
| DA207 | 3C6TRVDG7KE563331 |
| DA311 | 3C6TRVDG8LE122681 |
| LA230 | 3C6TRVBG7KE556737 |
| T1886 | 1FTBR3X87MKA77079 |
| HOP116 | 3C6TRVDG6LE118502 |
| P1172 | 3C6LRVDG8ME527926 |
| P1171 | 3C6LRVDG7ME530851 |
| T1326 | 1FTBR1C81MKA70266 |
| P4592 | 3C6LRVDG1ME578829 |
| T1884 | 1FTBR1C80MKA69593 |
| P1390 | 3C6LRVDG2ME530871 |
| P1390 | 3C6LRVDG2ME530871 |
| SEP133 | 3C6URVJG2KE540547 |
| P1667 | 3C6LRVDGXME529726 |
| BOP116 | 3C6LRVDG0ME534224 |
| T1353 | 1FTBR1C88MKA58891 |
| LA317 | 3C6TRVDG1KE563213 |
| P1389 | 3C6LRVDG7ME527707 |
| P1389 | 3C6LRVDG7ME527707 |
| LA331 | 3C6TRVDG0KE563204 |
| DA311 | 3C6TRVDG8LE122681 |
| DA311 | 3C6TRVDG8LE122681 |
| P2254 | 3C6LRVDG7ME570041 |
| MIP244 | 3C6ERVDG8ME508740 |
| SDT115 | 1FTBR3X81LKB55497 |
| SDP156 | 3C6ERVDG6ME508719 |
| HFP150 | 3C6LRVDG5ME570183 |
| MIP244 | 3C6ERVDG8ME508740 |
| DA207 | 3C6TRVDG7KE563331 |
| SEP251 | 3C6LRVDG0ME517407 |
| SEP133 | 3C6URVJG2KE540547 |
| LA254 | 3C6TRVBG5KE556736 |
| DA163 | 3C6TRVBG9KE556836 |
| ATP142 | 3C6ERVDG8ME500153 |
| SAP161 | 3C6TRVDG1LE122604 |
| SAP139 | 3C6TRVDGXLE122603 |

**EXHIBIT A**
**Page 19 of 25**

| | |
|---|---|
| SEP145 | 3C6TRVCG0LE131280 |
| LA176 | 3C6TRVDGXKE552663 |
| P1666 | 3C6LRVDGXME527748 |
| T1353 | 1FTBR1C88MKA58891 |
| MIP234 | 3C6ERVDGXME508772 |
| SEP144 | 3C6TRVCG4LE131279 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP210 | 3C6ERVDG5ME508792 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| MIP234 | 3C6ERVDGXME508772 |
| LA176 | 3C6TRVDGXKE552663 |
| LA176 | 3C6TRVDGXKE552663 |
| BOP113 | 3C6LRVDG5ME534199 |
| ATP168 | 3C6LRVDG5ME508184 |
| ATP168 | 3C6LRVDG5ME508184 |
| VIT123 | 1FTBR3X85MKA56375 |
| P4596 | 03c6lrvdg5me578817 |
| P4596 | 03c6lrvdg5me578817 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| SDT100 | 1ftbr3x82lkb55511 |
| DA169 | 3C6TRVBG6KE556812 |
| DA169 | 3C6TRVBG6KE556812 |
| DA169 | 3C6TRVBG6KE556812 |
| ATP128 | 3C6ERVDGXME508156 |
| HOT110 | 1FTBR3X84LKB55476 |
| HOT110 | 1FTBR3X84LKB55476 |
| HFP 157 | 3C6LRVDG2ME570190 |
| HFP 157 | 3C6LRVDG2ME570190 |
| HFP 157 | 3C6LRVDG2ME570190 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SEP192 | 3C6TRVCG8LE131205 |
| SDT104 | 1FTBR3X8XLKB55496 |
| SDT104 | 1FTBR3X8XLKB55496 |
| SDT104 | 1FTBR3X8XLKB55496 |
| P1027 | 3C6LRVDG1ME522695 |
| P1027 | 3C6LRVDG1ME522695 |
| ATP143 | 3C6ERVDG7ME500144 |

| | |
|---|---|
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| HOP121 | 3C6TRVDG5LE118491 |
| ATT109 | 1FTBR3X83LKB55565 |
| ATT109 | 1FTBR3X83LKB55565 |
| | |
| P2218 | |
| MIP209 | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | | Premier Palm Ventures LLC Vehicle Listing | | | |
|---|---|---|---|---|---|---|---|
| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
| P2094 | 3C6LRVDG5NE110572 | 40,371 | 1908 109th Street South, Tacoma, Washington, 98444, United States | 1908 109th Street South, Tacoma, Washington, 98444, United States | Premier Palm Ventures LLC | Seattle |
| P2754 | 3C6LRVDG3NE116189 | 45,252 | 11268 South 150th Street, Omaha, Nebraska, 68138, United States | 3420 North 22nd Street, Lincoln, Nebraska, 68521, United States | Premier Palm Ventures LLC | Omaha NE |
| P2867 | 3C6LRVDG3NE110621 | 36,802 | 270 Mall Circle Drive, Monroeville, Pennsylvania, 15146, United States | 12870 U.S. 30, Irwin, Pennsylvania, 15642, United States | Premier Palm Ventures LLC | Pittsburgh |
| P3347 | 3C6LRVDG7NE116101 | 34,365 | 4101 North Belt West, BELLEVILLE, Illinois, 62226, USA | 4101 North Belt West, Belleville, Illinois, 62226, United States | Premier Palm Ventures LLC | St Louis |
| P3522 | 3C6LRVDG7NE116213 | 29,817 | 6985 21st Avenue South, Centerville, Minnesota, 55038, United States | 2034 Fairview Street, Centerville, Minnesota, 55038, United States | Premier Palm Ventures LLC | Minneapolis |
| P3903 | 3C6LRVDGXNE110647 | 38,546 | 1399 Stelzer Road, COLUMBUS, Ohio, 43219, USA | 5770 Saltzgaber Road, Groveport, Ohio, 43125, United States | Premier Palm Ventures LLC | Columbus_OH_USA |
| P4003 | 3C6LRVDG0NE110530 | 17,887 | 1501 North Marginal Road, CLEVELAND, Ohio, 44114, USA | 10615 Madison Avenue, Cleveland, Ohio, 44102, United States | Premier Palm Ventures LLC | Cleveland |
| P4252 | 3C6LRVDG8NE110744 | 50,622 | 131 Colonie Center, Colonie, New York, 12205, United States | Colonie, New York, 12205, United States | Premier Palm Ventures LLC | Albany, NY |
| P4428 | 3C6LRVDG2ME570271 | 25,042 | 1020 Legacy View Street, SALT LAKE CITY, Utah, 84104, USA | 7367 2100 South, Magna, Utah, 84044, United States | Premier Palm Ventures LLC | Salt Lake City |
| P4524 | 3C6LRVDG9ME570140 | 32,331 | 3800 3 Mile Road Northwest, Grand Rapids, Michigan, 49534, United States | 2719 Courier Drive Northwest, Grand Rapids, Michigan, 49534, United States | Premier Palm Ventures LLC | Minneapolis |
| P4591 | 3C6LRVDG9ME578805 | 25,786 | 6603 France Avenue South, EDINA, Minnesota, 55435, USA | Edina, Minnesota, United States | Premier Palm Ventures LLC | Minneapolis |
| P4594 | 3C6LRVDG3ME578833 | 35,930 | 6985 21st Avenue South, Centerville, Minnesota, 55038, United States | Centerville, Minnesota, 55038, United States | Premier Palm Ventures LLC | Minneapolis |
| T1350 | 1FTBR3X8XMKA69641 | 45,489 | 1525 Sams Avenue, Elmwood, Louisiana, 70123, United States | 5913 Blessey Street, Elmwood, Louisiana, 70123, United States | Premier Palm Ventures LLC | New Orleans |
| T1356 | 1FTBR1C89MKA69575 | 50,062 | 11100 Honore Lane, Baton Rouge, Louisiana, 70809 | 26579 Bennett Road, Holden, Louisiana, 70744, United States | Premier Palm Ventures LLC | New Orleans |
| T1885 | 1FTBR1C88MKA69180 | 31,025 | 6397 Summer Gale Drive, MEMPHIS, Tennessee, 38134, USA | 6409 Summer Gale Drive, Memphis, Tennessee, 38134, United States | Premier Palm Ventures LLC | Kansas City |
| T1975 | 1FTBR3X85MKA82104 | 41,949 | 1560 East Thornton Road, Show Low, Arizona, 85901, United States | 1780 East Deuce of Clubs, Show Low, Arizona, 85901, United States | Premier Palm Ventures LLC | Phoenix |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| **SA Transport LLC Vehicle Listing** | | | | | | |
| **Fluid Fleet Number** | **VIN** | **Miles** | **Listing Location Address** | **Telematics Last Location Address** | **Current FVIP** | **Market** |
| ATP192 | 3C6LRVDG1ME508148 | 35,677 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | null null, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |
| ATP204 | 3C6LRVDG8ME508180 | 37,731 | 1119 Rio Grande Avenue, Orlando, Florida, 32805 | 4401 Seaboard Road, Orlando, Florida, 32808, United States | SA Transport LLC | Orlando |
| BAP215 | 3C6LRVDG3ME517546 | 74,460 | 20297 Charlanne Drive, Redding, California, 96002, United States | 655 Wernmark Drive, Red Bluff, California, 96080, United States | SA Transport LLC | Bay Area |
| BOP101 | 3C6LRVDG0ME532361 | 38,895 | 121 Grandview Road, BRAINTREE, Massachusetts, 02184, USA | 224 Massachusetts Avenue, Acton, Massachusetts, 01720, United States | SA Transport LLC | Boston |
| BTP105 | 3C6LRVDG0ME522493 | 48,790 | 630 County Road 1722, Flat Rock, North Carolina, 28731, United States | 20 East Oak Hill Court, Flat Rock, North Carolina, 28731, United States | SA Transport LLC | Greenville, SC |
| CRT112 | 1FTBR1C8XMKA58861 | 110,533 | 7325 Northlake Mall Drive, Charlotte, North Carolina, 28216, United States | 1816 West Pointe Drive, Charlotte, North Carolina, 28214, United States | SA Transport LLC | Charlotte |
| JXT102 | 1FTBR3X8XMKA21900 | 34,484 | 4605 18th Street East, Bradenton, Florida, 34203, United States | 4615 18th Street East, Bradenton, Florida, 34203, United States | SA Transport LLC | Tampa |
| JXT108 | 1FTBR3X86MKA21893 | 42,914 | 9201 Mci Drive, Pinellas Park, Florida, 33782, United States | 9201 Mci Drive, Pinellas Park, Florida, 33782, United States | SA Transport LLC | Tampa |
| JXT111 | 1FTBR3X83MKA21897 | 131,535 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 1031 Mount Zion Road, Morrow, Georgia, 30260, United States | SA Transport LLC | Atlanta |
| JXT112 | 1FTBR3X8XMKA21895 | 61,260 | Boca Raton, Florida, 33487 | 1101 Clint Moore Road, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| LA829 | 3C6LRVDG2ME513942 | 31,946 | 1679 Halron Court, Tucson, Arizona, 85705, United States | 850 West Auto Mall Drive, Tucson, Arizona, 85705, United States | SA Transport LLC | Tucson |
| LA833 | 3C6LRVDG3ME513934 | 53,768 | 29900 Auction Way, HAYWARD, California, 94544, USA | Hayward, California, United States | SA Transport LLC | Bay Area |
| MIP251 | 3C6LRVDG7ME517629 | 35,569 | Miami, Florida, 33182 | Tamiami, Florida, United States | SA Transport LLC | Miami |
| MIP260 | 3C6LRVDG7ME517646 | 33,633 | 3200 Northwest 67th Avenue, Miami, Florida, 33122 | Virginia Gardens, Florida, United States | SA Transport LLC | Miami |
| MIP262 | 3C6LRVDG3ME517627 | 37,265 | 1101 Clint Moore Road, BOCA RATON, Florida, 33487, USA | 1101 Clint Moore Road, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| MIP264 | 3C6LRVDG9ME517650 | 38,759 | 13450 Northwest 14th Street, Miami, Florida, 33182 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | SA Transport LLC | Miami |
| MIP271 | 3C6LRVDG8ME517624 | 26,150 | 7569 Golf Course Boulevard, Punta Gorda, Florida, 33982, United States | 3402 West Doctor Martin Luther King Junior Boulevard, Tampa, Florida, 33607, United States | SA Transport LLC | Naples, FL |
| MIP283 | 3C6LRVDG4ME517653 | 35,652 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 151 Northwest 66th Street, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |
| MIP286 | 3C6LRVDG4ME517636 | 56,017 | 14101 Southwest 119th Avenue, Miami, Florida, 33186, United States | 14127 Southwest 119th Avenue, Miami, Florida, 33186, United States | SA Transport LLC | Miami |
| MIP290 | 3C6LRVDG8ME517641 | 41,265 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | 199 Southwest 12th Avenue, Deerfield Beach, Florida, 33441, United States | SA Transport LLC | Miami |
| P1051 | 3C6LRVDG3ME517644 | 29,009 | 6325 North Andrews Avenue, Fort Lauderdale, Florida, 33309 | null null, Fort Lauderdale, Florida, 33309, United States | SA Transport LLC | Miami |

**EXHIBIT A**
**Page 23 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| P1052 | 3C6LRVDG5ME517645 | 34,516 | 6350 East Rogers Circle, Boca Raton, Florida, 33487, United States | 6350 East Rogers Circle, Boca Raton, Florida, 33487, United States | SA Transport LLC | Miami |
| P1053 | 3C6LRVDG4ME517619 | 37,461 | 14101 Southwest 119th Avenue, Miami, Florida, 33186, United States | 12206 Southwest 219th Street, Goulds, Florida, 33170, United States | SA Transport LLC | Miami |
| P1056 | 3C6LRVDG3ME517496 | 25,961 | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | 3325 Northwest 24th Street Road, Miami, Florida, 33142, United States | SA Transport LLC | Miami |
| P1270 | 3C6LRVDG5ME532940 | 37,132 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 537 North Pulaski Road, Chicago, Illinois, 60624, United States | SA Transport LLC | Chicago |
| P1271 | 3C6LRVDG2ME532409 | 43,469 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 51110 Mayflower Road, South Bend, Indiana, 46628, United States | SA Transport LLC | Chicago |
| P1272 | 3C6LRVDG5ME532372 | 23,147 | 543 North Pulaski Road, Chicago, Illinois, 60624, United States | 541 North Pulaski Road, Chicago, Illinois, 60624, United States | SA Transport LLC | Chicago |
| P1414 | 3C6LRVDG1ME530831 | 36,785 | 5658 North River Road, Rosemont, Illinois, 60018, United States | 675 Byron Street, Plymouth, Michigan, 48170, United States | SA Transport LLC | Detroit |
| PHP109 | 3C6LRVDG8ME508163 | 46,180 | 7575 Brewster Avenue, Philadelphia, Pennsylvania, 19153 | 7500 Brewster Avenue, Philadelphia, Pennsylvania, 19153, United States | SA Transport LLC | Philadelphia |
| POT103 | 1FTBR3X83MKA22208 | 33,191 | 700 International Way, Springfield, Oregon, 97477, United States | 700 International Way, Springfield, Oregon, 97477, United States | SA Transport LLC | Portland |
| POT106 | 1FTBR3X8XMKA22206 | 33,470 | 2900 25th Street Southeast, SALEM, Oregon, 97302, USA | 82 Turner Road Southeast, Salem, Oregon, 97302, United States | SA Transport LLC | Portland |
| POT109 | 1FTBR3X84MKA22203 | 39,892 | 4113 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | 4960 Northeast Huffman Street, Hillsboro, Oregon, 97124, United States | SA Transport LLC | Portland |
| SDP249 | 3C6LRVDG7ME517548 | 0 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | SA Transport LLC | Las Vegas |
| SDP251 | 3C6LRVDG4ME517572 | 51,571 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 4120 West Windmill Lane, Las Vegas, Nevada, 89139, United States | SA Transport LLC | Las Vegas |
| SDP256 | 3C6LRVDG7ME517565 | 47,599 | 4540 East Hammer Lane, Las Vegas, Nevada, 89115, United States | 275 Auto Mall Drive, Henderson, Nevada, 89014, United States | SA Transport LLC | Las Vegas |
| SDP258 | 3C6LRVDG9ME517549 | 32,029 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, United States | SA Transport LLC | Bay Area |
| SDP261 | 3C6LRVDG9ME517566 | 57,188 | 6977 Friars Road, San Diego, California, 92108, United States | 1011 Fashion Valley Road, San Diego, California, 92108, United States | SA Transport LLC | San Diego |
| SDP270 | 3C6LRVDG9ME517552 | 24,470 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, United States | SA Transport LLC | Bay Area |
| SDP277 | 3C6LRVDG1ME517562 | 67,648 | 6977 Friars Road, San Diego, California, 92108, United States | 14400 Scripps Poway Parkway, Poway, California, 92064, United States | SA Transport LLC | San Diego |
| SEP271 | 3C6LRVDG8ME517610 | 52,408 | 621 37th Street Northwest, Auburn, Washington, 98001, United States | 201 37th Street Northeast, Auburn, Washington, 98001, United States | SA Transport LLC | Seattle |
| T1226 | 1FTBR3X8XMKA21928 | 53,383 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 261 Morrow Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| T1236 | 1FTBR3X81MKA21946 | 57,610 | South 1st Street, Forest Park, Georgia, 30294, United States | 4787 Clark Howell Highway, Atlanta, Georgia, 30349, United States | SA Transport LLC | Atlanta |
| T1241 | 1FTBR3X86MKA22221 | 41,651 | 4400 International Parkway, Atlanta, Georgia, 30354 | 4471 Oak Forest Drive, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |

**EXHIBIT A**
**Page 24 of 25**

| Fluid Fleet Number | VIN | Miles | Listing Location Address | Telematics Last Location Address | Current FVIP | Market |
|---|---|---|---|---|---|---|
| T1260 | 1FTBR3X87MKA69614 | 29,127 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 1328 Landfair Drive, Germantown, Tennessee, 38138, United States | SA Transport LLC | Kansas City |
| T1488 | 1FTBR1C80MKA58867 | 45,100 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | SA Transport LLC | Bay Area |
| T1578 | 1FTBR3X87MKA58242 | 43,208 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| T1582 | 1FTBR1C81MKA58893 | 93,129 | 9729 West Grove Avenue, Visalia, California, 93291 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| T1584 | 1FTBR1C88MKA58888 | 46,346 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 15208 Bear Valley Road, Victorville, California, 92395, United States | SA Transport LLC | Los Angeles |
| T1860 | 1FTBR3X83MKA69609 | 74,894 | 2140 Colorado Avenue, KENNER, Louisiana, 70062, USA | 3610 Airline Drive, Metairie, Louisiana, 70001, United States | SA Transport LLC | New Orleans |
| TAT101 | 1FTBR3X85MKA22016 | 86,845 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | SA Transport LLC | Tampa |
| TAT102 | 1FTBR3X88MKA22012 | 61,546 | 8210 State Road 60, Tampa, Florida, 33619, United States | 8210 State Road 60, Tampa, Florida, 33619, United States | SA Transport LLC | Tampa |
| TAT108 | 1FTBR3X89MKA22018 | 92,048 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P3754 | 1FTBR3X8XMKA21928 | 0 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 261 Morrow Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P4264 | 1FTBR3X81MKA21946 | 0 | South 1st Street, Forest Park, Georgia, 30294, United States | 4787 Clark Howell Highway, Atlanta, Georgia, 30349, United States | SA Transport LLC | Atlanta |
| P4266 | 1FTBR3X86MKA22221 | 0 | 4400 International Parkway, Atlanta, Georgia, 30354 | 4471 Oak Forest Drive, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |
| P4267 | 1FTBR3X87MKA69614 | 0 | 3105 East Broadway Avenue, West Memphis, Arkansas, 72301, United States | 1328 Landfair Drive, Germantown, Tennessee, 38138, United States | SA Transport LLC | Kansas City |
| P4269 | 1FTBR1C80MKA58867 | 0 | 2200 Hilltop Mall Road, Richmond, California, 94806, United States | Richmond, California, 94806, United States | SA Transport LLC | Bay Area |
| P4274 | 1FTBR3X87MKA58242 | 0 | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 3340 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| P4792 | 1FTBR1C81MKA58893 | 0 | 9729 West Grove Avenue, Visalia, California, 93291 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | SA Transport LLC | Los Angeles |
| P4795 | 1FTBR1C88MKA58888 | 0 | 3320 North Los Coyotes Diagonal, Long Beach, California, 90808, United States | 15208 Bear Valley Road, Victorville, California, 92395, United States | SA Transport LLC | Los Angeles |
| P4816 | 1FTBR3X83MKA69609 | 0 | 2140 Colorado Avenue, KENNER, Louisiana, 70062, USA | 3610 Airline Drive, Metairie, Louisiana, 70001, United States | SA Transport LLC | New Orleans |
| P4817 | 1FTBR3X85MKA22016 | 0 | 1900 Interstate Drive, Lakeland, Florida, 33805 | 1900 Interstate Drive, Lakeland, Florida, 33805, United States | SA Transport LLC | Tampa |
| P5075 | 1FTBR3X88MKA22012 | 0 | 8210 State Road 60, Tampa, Florida, 33619, United States | 8210 State Road 60, Tampa, Florida, 33619, United States | SA Transport LLC | Tampa |
| P5079 | 1FTBR3X89MKA22018 | 0 | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | 6200 Frontage Road, Forest Park, Georgia, 30297, United States | SA Transport LLC | Atlanta |

**EXHIBIT A**
**Page 25 of 25**